# TAB   1
# (part 3)

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page / |
|---|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 1. | Unloading of components | | | |
| 1.1 | Bottom tower section & ladder (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.1.1 | Visual inspection of the bottom tower external surface | No damage/ | Accepted / Rejected | |
| 1.1.2 | Visual inspection of the bottom tower internal surface and structures | No damage | Accepted / Rejected | |
| 1.1.3 | Confirmation of the match mark (Ref.: Dwg. No. C2400-FN80M4S-1054) | Recognizable and on the specified location | Accepted / Rejected | |
| | Comment: | | | |
| 1.2 | Lower middle tower section & ladder (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.2.1 | Visual inspection of the lower middle tower external surface | No damage | Accepted / Rejected | |
| 1.2.2 | Visual inspection of the lower middle tower internal surface and structures | No damage | Accepted / Rejected | |
| 1.2.3 | Confirmation of the match mark (Ref.: Dwg. No. C2400-FN80M4S-1054) | Recognizable and on the specified location | Accepted / Rejected | |
| | Comment: | | | |
| 1.3 | Upper middle tower section & ladder (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.3.1 | Visual inspection of the upper middle tower external surface | No damage | Accepted / Rejected | |
| 1.3.2 | Visual inspection of the upper middle tower internal surface and structures | No damage | Accepted / Rejected | |
| 1.3.3 | Confirmation of the match mark (Ref.: Dwg. No. C2400-FN80M4S-1054) | Recognizable and on the specified location | Accepted / Rejected | |
| | Comment: | | | |
| 1.4 | Top tower section & ladder (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.4.1 | Visual inspection of the top tower external surface | No damage | Accepted / Rejected | |
| 1.4.2 | Visual inspection of the top tower internal surface and structures | No damage | Accepted / Rejected | |
| 1.4.3 | Confirmation of the match mark (Ref.: Dwg. No. C2400-FN80M4S-1054) | Recognizable and on the specified location | Accepted / Rejected | |
| | Comment: | | | |
| 1.5 | Blades (3 pcs) (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.5.1 | Visual inspection of all the surfaces and components of the blade | No damage | Accepted / Rejected | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000857

00190

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|-------|--|------------|--|--|----------|

*Note:*

Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 1.5.2 | Confirmation of the match mark for the rotor head | Recognizable and on the specified location | Accepted / Rejected | |
| | Comment: | | | |
| **1.6** | **Nacelle yaw module** (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.6.1 | Visual inspection of the yaw module exterior | No damage | Accepted / Rejected | |
| 1.6.2 | Inspection of the yaw module interior • Hydraulic unit • Yaw drives • Oil piping • Cleanliness of inside (oil leak, dust, etc.,) | No damage and visually clean | Accepted / Rejected | |
| 1.6.3 | Visual inspection of the yaw module bottom part | No damage | Accepted / Rejected | |
| | Comment: | | | |
| **1.7** | **Nacelle front module** (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.7.1 | Visual inspection of the front module exterior | No damage | Accepted / Rejected | |
| 1.7.2 | Inspection of the front module interior • Main bearing area • Main shaft and gearbox • Oil coolers and piping • Cleanliness of the inside (oil leak, dust, etc.,) | No damage and visually clean | Accepted / Rejected | |
| 1.7.3 | Visual inspection of the front module bottom part | No damage | Accepted / Rejected | |
| | Comment: | | | |
| **1.8** | **Nacelle rear module** (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.8.1 | Visual inspection of the rear module exterior | No damage | Accepted / Rejected | |
| 1.8.2 | Inspection of the rear module interior • Generator • Control panel/ cabinets • Cooling system piping • Cleanliness of inside (coolant leak, dust, etc.) | No damage and visually clean | Accepted / Rejected | |
| 1.8.3 | Visual inspection of the rear module bottom part | No damage | Accepted / Rejected | |
| | Comment: | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000858

00191

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page  / |
|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/Requirement | Result | Remarks |
|---|---|---|---|---|
| 1.9 | Rotor head and capsule (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.9.1 | Visual inspection of the rotor head exterior and capsule | No damage | Accepted / Rejected | |
| 1.9.2 | Inspection of the rotor head interior •Hydraulic cylinders and controllers •Oil piping •Cleanliness of inside (oil leak, dust, etc.,) | No damage and visually clean | Accepted / Rejected | |
| 1.9.3 | Visual inspection of the rotor head bottom part | No damage | Accepted / Rejected | |
| | Comment: | | | |
| 1.10 | Nose cone of the rotor head capsule (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.10.1 | Visual inspection of the nose cone exterior | No damage | Accepted / Rejected | |
| 1.10.2 | Visual inspection of the nose cone interior | No damage | Accepted / Rejected | |
| | Comment: | | | |
| 1.11 | Front module top cover and oil cooler exhaust duct assembly (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.11.1 | Visual inspection of the top cover exterior | No damage | Accepted / Rejected | |
| 1.11.2 | Visual inspection of the top cover interior and the oil cooler exhaust duct | No damage | Accepted / Rejected | |
| | Comment: | | | |
| 1.12 | UPS panel (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.12.1 | Visual inspection of the UPS package (crate) | No damage | Accepted / Rejected | |
| 1.12.2 | Visual inspection of the UPS exterior (after opening the crate) | No damage | Accepted / Rejected | |
| | Comment: | | | |
| 1.13 | Bottom tower ground cabinet (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.13.1 | Visual inspection of the ground cabinet package (crate) | No damage | Accepted / Rejected | |
| 1.13.2 | Visual inspection of the ground cabinet exterior (after opening the crate) | No damage | Accepted / Rejected | |
| 1.13.3 | Visual inspection of the ground cabinet interior and the electrical components inside | No damage | Accepted / Rejected | |
| | Comment: | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 1.14 | WTG tools, parts and components (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.14.1 | Yaw module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.2 | Front module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.3 | Rear module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.4 | Rotor head lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.5 | Electrical cables (in spool) | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.6 | Electrical accessories shipped as loose kit (in wire mesh) | No damage/ . Complete (see the packing list) | Accepted / Rejected | |
| | Comment: | | | |
| 2. | Preparation of the foundation (scope of the Customer) | | | |
| 2.1 | Visual inspection of all electrical cables in the foundation | Through the embedded conduit, enough length, and no damage | Accepted / Rejected | |
| 2.2 | Resistance of the foundation earth cables | max = 2 ohm | Accepted / Rejected | Record:     ohm |
| 2.3 | Visual inspection of the foundation | No cracks and visible voids on the surface | Accepted / Rejected | |
| 2.4 | Visual inspection of the anchor bolts | Complete, no bend and not rusty | Accepted / Rejected | |
| 2.5 | Elevation of the anchor bolt ends. | Refer to the foundation Dwg. of the Customer +       mm | Spec. complied / Not | |
| 2.6 | Match mark of the tower door on the foundation. | 135deg. clockwise of the dominant wind | Spec. complied / Not | |
| 2.7 | Difference of the top of the leveling nuts relative to the group of leveling nuts at the opposite (180deg.) of the dominant wind direction. | 0 to (-)2mm (max) | Spec. complied / Not | |
| 2.8 | Verification mark after setting the leveling nut *This is to check the leveling nut if not accidentally moved* | Pen or spray paint marking | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000860

00193

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page / |
|---|---|---|---|---|

*Note:*
 Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
 Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 2.9 | Cleanliness of the foundation | Free of dirt and other debris | Accepted / Rejected | |
| | Comment: | | | |
| 3. | Preparation and installation of the bottom tower section | | | |
| 3.1 | Cleaning of the bottom tower section | | | |
| 3.1.1 | Bottom tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 3.1.2 | Bottom tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 3.1.3 | Bottom tower section flanges (upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 3.1.4 | Bottom tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| 3.2 | Pre-installation requirements for the bottom tower | | | |
| 3.2.1 | Cable hangers (Ref.: Dwg. 66800-4071) • GL+1700 • GL+4200 • GL+6700 | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.2 | Safety cable for the personnel | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.4 | Leveling tools, head deflector plate, connecting bolts and spanners necessary for the lower middle tower connection. | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| 3.3 | Installation of the bottom tower section | | | |
| 3.3.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 3.3.2 | Tower door | Securely fastened before lifting | Complied / Not | |
| 3.3.3 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exteriors | Complied / Not | |
| 3.3.4 | Installing the tower onto the leveling nuts | Precautionary measures is used to prevent sudden drop to the leveling nuts | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000861

00194

## ERECTION WORK RECORD / CHECK SHEET

| Date: | | Checked by | | Page  / |
|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 3.3.5 | Difference in the level of the top flange of the bottom tower<br><br>X: dominant wind direction<br>Y: perpendicular to the dominant wind direction. | within d/1,000 mm against the horizontal<br>d: diameter of the top flange of the bottom tower | Spec.complied / Not<br>BOP contractor to initial sign below for confirmation. | Actual record,<br>X:_____mm<br>Y:_____mm |
| 3.3.6 | Earth/ ground cable for the bottom tower | No rust on the terminal lug/ terminate soon after the tower level is finalized | Complied / Not | |
| 3.3.7 | Foot of the tower ladder | Fixed after the tower level is finalized | Complied / Not | |
| 3.3.8 | Non-shrink grout between the tower and foundation<br><br>Record the results as per ASTM 939 | Completely filled, properly cured, no cracks and visible voids | Grout Spec.complied / Not | Record,<br>Type:_____<br>Curing period:_____ |
| 3.3.9 | Anchor bolt initial tightening/tensioning in accordance to the Customer's foundation design | As specified by the Customer's foundation designer. | Spec.complied / Not<br>BOP contractor to initial sign below for confirmation. | Record,<br>Tool ID:#_____<br>Tension:_____kN<br>or<br>Torque:_____kN-m |
| 3.3.10 | Anchor bolt final tension in accordance to the Customer's foundation design | As specified by the Customer's foundation designer. | Spec.complied / Not<br>BOP contractor to initial sign below for confirmation. | Record,<br>Tool ID:#_____<br>Tension:_____kN |
| 3.3.11 | Access step in front of the tower door<br>(Ref.: Dwg. 71261-0138) | Installed correctly | Complied / Not | |
| 3.3.12 | Touch up paint for the anchor bolts, nuts and tower flange | Painted | Complied / Not | |
| 3.3.13 | Anchor bolt cover | Installed after the final tensioning and after the touch-up paint is applied | Complied / Not | |
| | Comment: | | | |
| 4. | Installation of the bottom tower ground cabinet and switchgear | | | |
| 4.1 | Installation of the ground cabinet | | | |
| 4.1.1 | Lifting eyebolt of the ground cabinet | Check if securely fastened | Complied / Not | |
| 4.1.2 | Wire rope for the lifting of the cabinet | Enough length, traction angle 60deg. maximum | Complied / Not | |
| 4.1.3 | Ground cabinet cover (panel doors) | Locked/ securely fastened before lifting | Complied / Not | |
| 4.1.4 | Ground cabinet position/ orientation<br>(Ref.: Dwg. 66800-4071) | In accordance w/ the ref. drawing. | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page  /  |
|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 4.1.5 | Ground cabinet mounting bolts | Fully tightened and w/ red paint line marking | Complied / Not | |
| 4.1.6 | Ground cabinet earth cable | Connected/ cable terminals were fully tightened and with red paint mark | Connected / Not | |
| 4.1.7 | Earth cable resistance | max = 2 ohm | Accepted / Rejected | Record:____ ohm |
| | Comment: | | | |
| 4.2 | Installation of the switchgear | | | |
| 4.2.1 | Method of installation | Similar to the ground cabinet installation or in accordance to the Customer's instructions | Complied / Not | |
| 4.2.2 | Switch gear position and mountings | In accordance with the Customer's specific instructions | Complied / Not | |
| | Comment: | | | |
| 4.3 | After the installation of the ground cabinet and switchgear | | | |
| 4.3.1 | Visual check of the cabinet exterior | No damage/ remedial paint is applied (if the paint is damaged) | Accepted / Rejected | |
| 4.3.2 | Visual check of the cabinet interior (electrical components) | No damage | Accepted / Rejected | |
| 4.3.3 | Visual check of the switchgear exterior | No damage | Accepted / Rejected | |
| 4.3.4 | Serial number of the ground cabinet | Record | Complied / Not | |
| 4.3.5 | Temporary tarp cover for the ground cabinet | Completely installed | Complied / Not | |
| 4.3.6 | Temporary tarpaulin cover for the switchgear | Completely installed | Complied / Not | |
| | Comment: | | | |
| 5. | Preparation and installation of the lower middle tower section | | | |
| 5.1 | Cleaning of the lower middle tower section | | | |
| 5.1.1 | Lower middle tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 5.1.2 | Lower middle tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 5.1.3 | Lower middle tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 5.1.4 | Lower middle tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 5.2 | Pre-installation requirements for the lower middle tower | | | |
| 5.2.1 | Control cables and cable support (Ref.: Dwg. 66800-4071) | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.2 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.4 | Necessary tools for the upper middle tower installation (e.g. head deflector plate, connecting bolts, spanners and etc.,) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| 5.3 | Installation of the lower middle tower section | | | |
| 5.3.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use | Complied / Not | |
| 5.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exterior | Complied / Not | |
| 5.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and the bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 5.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 5.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |
| 5.3.6 | Connecting bolts orientation • All bolt heads were on the lower flange and with washer • Beveled part of the washer in contact with the bolt head and nut | Installed correctly | Complied / Not | |
| 5.3.7 | Connecting bolts I.D. | Numbered in the clockwise order/ direction | Complied / Not | |
| 5.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 5.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 5.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000864

00197

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page / |
|---|---|---|---|---|

*Note:*
  Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily
  complied, make a "punch list" and state the item number and the description of action(s) required.
  Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 5.3.11 | Head protector/ deflector plate for the tower connecting flange. | Installed/ aligned to the centerline of the ladder | Complied / Not | |
| 5.3.12 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pc in star pattern, remaining bolts in circular pattern | Complied / Not | |
| 5.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 5.3.14 | Final tension of the bottom tower and the lower middle M42 connecting bolts | Final tension: Max = 760kN | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# _____ Tension: _____ kN |
| 5.3.15 | Line marking after the tensioning of the bolts and checking | Blue paint pen | Complied / Not | |
| 5.3.16 | Touch-up paint for the connecting bolts and flange | The same with the tower interior paint | Complied / Not | |
| 5.3.17 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| 6. | Preparation and installation of the upper middle tower section | | | |
| 6.1 | Cleaning of the upper middle tower section | | | |
| 6.1.1 | Upper middle tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 6.1.2 | Upper middle tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 6.1.3 | Upper middle tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 6.1.4 | Upper middle tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| 6.2 | Pre-installation requirements for the upper middle tower | | | |
| 6.2.1 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 6.2.2 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 6.2.3 | Necessary tools for the top tower installation (e.g. head deflector plate, connecting bolts, spanners and etc.,) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 6.3 | Installation of the upper middle tower section | | | |
| 6.3.1 | Lifting tools, riggings and accessories | No damage/ properly checked before use | Complied / Not | |
| 6.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exterior | Complied / Not | |
| 6.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 6.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 6.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |
| 6.3.6 | Connecting bolts orientation • All bolt heads were on the lower flange and with washer • Beveled part of washer in contact with bolt head and nut | Installed correctly | Complied / Not | |
| 6.3.7 | Connecting bolts I.D. | Numbered in the clockwise order | Complied / Not | |
| 6.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 6.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 6.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |
| 6.3.11 | Head protector/ deflector plate for the tower connecting flange. | Installed/ aligned to the centerline of the ladder | Complied / Not | |
| 6.3.12 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pc in star pattern, remaining bolts in circular pattern | Complied / Not | |
| 6.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 6.3.14 | Final tension of the lower middle and upper middle tower M36 connecting bolts | Final tension: Max = 550kN | Spec. complied / Not BOP contractor to initial sign below for the confirmation | Record, Tool ID:# Tension: ___ kN |
| 6.3.15 | Line marking after the tensioning and checking | Blue paint pen | Complied / Not | |
| 6.3.16 | Touch-up paint for the connecting bolts and flange | Same with the tower interior paint | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000866

00199

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page  / |
|---|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 6.3.17 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **7.** | **Preparation and installation of the top tower section** | | | |
| **7.1** | Cleaning of the top tower section | | | |
| 7.1.1 | Top tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 7.1.2 | Top tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 7.1.3 | Top tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 7.1.4 | Top tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| **7.2** | Pre-installation requirements for the top tower | | | |
| 7.2.1 | Cable hangers in the cable drum • GL+60350 (Ref.: Dwg. 66800-4071) | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.2 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.4 | Necessary tools for the yaw module installation (e.g. bottom nacelle ladder, cable support, cable pulling tools, connecting bolts, spanners and etc.) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| **7.3** | Installation of top the tower section | | | |
| 7.3.1 | Lifting tools, riggings and accessories | No damage/ properly checked before use | Complied / Not | |
| 7.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exteriors | Complied / Not | |
| 7.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 7.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 7.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000867

00200

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 7.3.6 | Connecting bolts orientation<br>• All the bolt heads were on the lower flange and with washer.<br>• Beveled part of the washer in contact with the bolt head and nut | Installed correctly | Complied / Not | |
| 7.3.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 7.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 7.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 7.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |
| 7.3.11 | Head protector/ deflector plate for the tower connecting flange | Installed/ aligned to the centerline of ladder | Complied / Not | |
| 7.3.12 | Initial tightening of connecting bolts with an impact wrench | 700Nm, first 8pcs in star pattern, the remaining bolts in circular pattern | Complied / Not | |
| 7.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 7.3.14 | Final tension of the upper middle and top tower M36 connecting bolts | Final tension<br><br>Max = 550kN | Spec. complied / Not<br>BOP contractor to initial sign below for confirmation. | Record,<br>Tool ID:#_____<br>Tension:_____ kN |
| 7.3.15 | Line marking after the tensioning and checking | Blue paint pen | Complied / Not | |
| 7.3.16 | Touch-up paint for the connecting bolts and flange. | Same with tower interior paint | Complied / Not | |
| 7.3.17 | Line marking after touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **8.** | **Preparation and installation of the yaw module** | | | |
| **8.1** | **Preparation of the yaw module** | | | |
| 8.1.1 | Exterior transportation cover<br><br>*(Except the tarpaulin roof and support frame)* | Completely remove | Complied / Not | |
| 8.1.2 | Yaw module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000868

00201

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page  / |
|---|---|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 8.1.3 | Initial oil tank level of the hydraulic control unit (tank level gauge) | 0 to (-)5mm of the H-Level line | Complied / Not | |
| 8.1.4 | Hydraulic oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |
| 8.1.5 | Initial oil tank level of the main bearing lubrication oil (tank level gauge) | MAX-Level line | Complied / Not | |
| 8.1.6 | Lubrication oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |
| 8.1.7 | Initial oil level of yaw gear motors (4 units, sight glass) | Above the centerline | Complied / Not | |
| 8.1.8 | Accumulator gas pressure -Main accumulator(ACC-101) -Brake accumulator(ACC-102) | 13 MPa +/-___ 17 MPa +/-___ | Sufficient / Insufficient Sufficient / Insufficient | Re-charge if it is insufficient. |
| 8.1.9 | Necessary tools for front the module installation (e.g. connecting bolts, ladder assembly, spanners and etc.) | Staged inside the yaw module while on the ground. | Complied / Not | |
| | Comment: | | | |
| **8.2** | **Installation of the yaw module** | | | |
| 8.2.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 8.2.2 | Final visual inspection before lifting the yaw module from the ground | No dirt, stain, remaining covers, and paint damage to exteriors. | Complied / Not | |
| 8.2.3 | Yaw module bottom part • Rust preventive coating in the matting surface for top tower | Cleaned before lifting onto the top tower | Complied / Not | |
| 8.2.4 | Guide bars | Installed before lifting onto the top tower | Complied / Not | |
| 8.2.5 | Match mark of yaw bearing and tower top flange | Aligned | Complied / Not | |
| 8.2.6 | Yaw module connecting bolts (Ref.: Dwg. N30-C10-0777) • No clearance between bolt heads, washers and tower flange when installed. • Chamfered part of washer in contact with bolt head. • Applied with lubricants. | Installed correctly | Complied / Not | |
| 8.2.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 8.2.8 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pcs in star pattern, remaining bolts in circular pattern | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000869

00202

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page | / |
|-------|--|-----------|--|------|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 8.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 8.2.10 | Nacelle ladder assembly and cable guide (Ref.: Dwg. N30-C10-0777) | Installed correctly/ bolts were properly tightened and with red pain pen marking | Complied / Not | |
| 8.2.11 | Yaw brake oil pan (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were properly tightened and with red paint pen marking | Complied / Not | |
| 8.2.12 | Automatic yaw bearing lubrication system (if required) | Installed correctly *(optional item)* | Complied / Not *(optional item)* | *(optional item)* |
| 8.2.13 | Final torque of the yaw module connecting bolts | Final tightening torque 3,395N-m to 3,495N-m. | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# _____ Torque:____ kN-m |
| 8.2.14 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 8.2.15 | Touch-up paint for the yaw module connecting bolts and tower flange. | Same with the tower interior paint | Complied / Not | |
| 8.2.16 | Line marking after the touch-up painting | Red paint pen. | Complied / Not | |
| | Comment: | | | |
| 9. | Preparation and installation of the front module | | | |
| 9.1 | Preparation of the front module | | | |
| 9.1.1 | Exterior transportation cover *(Except the rear tarpaulin cover)* | Removed completely | Complied / Not | |
| 9.1.2 | Front module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 9.1.3 | L.O. Coolers (2 units) (Ref.: Dwg. N30-A10-1302) • Set into upright position • Mounting bolts | Installed correctly/ no damage occurred/ bolts fully tightened and with red paint pen mark | Complied / Not | |
| 9.1.4 | Flexible hose connections for L.O. coolers (Ref.: Dwg. N30-A10-1302) | Installed correctly, no contaminants when connected/ fully tightened and with red paint pen mark | Complied / Not | |
| 9.1.5 | Initial lubrication oil level of the main gearbox (level gauge) | 0 to +10mm (max) of the H-Level line | Complied / Not | |
| 9.1.6 | Hydraulic oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

Note:

Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/Requirement | Result | Remarks |
|---|---|---|---|---|
| 9.1.7 | Exhaust duct and the top cover assembly (Ref.: Dwg. N30-C10-1019) | No damage/ installed correctly/ Sealant is applied as specified in the drawing. | Complied / Not | |
| 9.1.8 | FAA lights (if necessary) | In accordance with the Customer's specifications | Complied / Not | |
| 9.1.9 | Disc brake condition before installation of front module | No contact/ Disc rotates freely | Complied / Not | |
| 9.1.10 | High speed shaft locking pin | Installed after the confirmation that the disc rotates freely | Complied / Not | |
| 9.1.11 | Match mark (for the rotor head) on the main bearing | Top most position | Complied / Not | |
| | Comment: | | | |
| 9.2 | Installation of the front module | | | |
| 9.2.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 9.2.2 | Final visual inspection before lifting the front module from the ground | No dirt, stain, remaining covers, and no paint damage to the exterior | Complied / Not | |
| 9.2.3 | Front module bottom part and the rust preventive coating in the matting surface for the yaw module | Cleaned before lifting onto the yaw module | Complied / Not | |
| 9.2.4 | Guide bars | Installed before lifting onto the yaw module | Complied / Not | |
| 9.2.5 | Match mark of the yaw and front modules | Aligned | Complied / Not | |
| 9.2.6 | Front module connecting bolts (Ref.: Dwg. N30-C10-0970) • No clearance between the bolt heads, washers and the yaw module tube flange when installed. • Chamfered part of the washer is in contact with the bolt head. • Applied with lubricant | Installed correctly | Complied / Not | |
| 9.2.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 9.2.8 | Initial tightening of the connecting bolts | 700N-m, first 8pcs in the star pattern, remaining bolts in circular pattern | Complied / Not | |
| 9.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000871

00204

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 9.2.10 | Ladder (yaw to the front module access) (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were properly tightened | Complied / Not | |
| 9.2.11 | Final torque of the front module connecting bolts | Final tightening torque 3,395N-m to 3,495N-m. | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# Torque:____ kN-m |
| 9.2.12 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 9.2.13 | Touch-up paint for the front module connecting bolts and the tower flange. | The same with the tower interior paint | Complied / Not | |
| 9.2.14 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **10.** | **Preparation and installation of the rear module** | | | |
| **10.1** | **Preparation of the rear module** | | | |
| 10.1.1 | Exterior transportation cover | Removed | Complied / Not | |
| 10.1.2 | Front module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 10.1.3 | Lightning rod and ultrasonic wind sensor assembly (Ref.: Dwg. N30-A10-1350) | No damage/ installed correctly/ Sealant is applied as specified in the drawing | Complied / Not | |
| 10.1.4 | Tools, parts and components for the rotor head and nacelle connection (e.g. M36x595 stud bolts, M36nuts, washers, and all necessary tools) | Staged inside the rear module while on the ground | Complied / Not | |
| 10.1.5 | Tools, parts and components for the low speed azimuth sensor assembly (Ref.: Dwg. N30-A10-1373) | Staged inside the rear module while on the ground | Complied / Not | |
| 10.1.6 | Tools, parts and components for the nacelle cover connection (Ref.: Dwg. N30-C10-1018) | Staged inside the rear module while on the ground | Complied / Not | |
| **10.2** | **Installation of rear module** | | | |
| 10.2.1 | Lifting tools, rigging and accessories. | No damage/ properly checked before use | Complied / Not | |
| 10.2.2 | Final visual inspection before lifting the rear module from the ground | No dirt, stain, remaining covers, and no paint damage to the exterior | Complied / Not | |
| 10.2.3 | Lifting lug plates for the front module (lug plates on the connecting flange of the nacelle frame) | Removed before lifting the rear module | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

## ERECTION WORK RECORD / CHECK SHEET

| Date: | Checked by | | Page  / |
|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 10.2.4 | Nacelle frame connecting flange (on the front module side) | Cleaned/ no rust/ anti-rust coat is removed before lifting the rear module | Complied / Not | |
| 10.2.5 | Nacelle frame connecting flange (on the rear module side) | Cleaned/ no rust/ anti-rust coat is removed before lifting the rear module | Complied / Not | |
| 10.2.6 | Guide bars | Installed before lifting the front module | Complied / Not | |
| 10.2.7 | Rear module lower frame connecting bolts (Ref.: Dwg. N30-10T-0524) • No clearance between the bolt heads, washers and the flange of the yaw module tube when installed. • Chamfered part of the washer in contact with the bolt head • Applied with lubricant | Installed correctly | Complied / Not | |
| 10.2.8 | Rear module upper frame connecting beam and plate ass'y (Ref.: Dwg. N30-10T-0524) • All the bolts were installed • Chamfered part of the washers in contact with the bolt heads | Installed correctly | Complied / Not | |
| 10.2.9 | Initial tightening of the lower frame connecting bolts with an impact wrench | 700N-m, all bolts tightened in star pattern | Complied / Not | |
| 10.2.10 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 10.2.11 | Final torque of the front module connecting bolts | Final tightening torque 4,420N-m to 4520N-m | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Torque:_____ kN-m |
| 10.2.12 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 10.2.13 | Touch-up paint for the rear module lower frame connecting bolts and connecting flange | Applied | Complied / Not | |
| 10.2.14 | Line marking for the lower frame connecting bolts after the touch-up painting | Red paint pen | Complied / Not | |
| 10.2.15 | Torque of the upper frame connecting bolts | 575-595N-m | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Torque:_____ kN-m |
| 10.2.16 | Line marking for the upper frame connecting bolts after the torque | Red paint pen | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
 Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
 Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 10.2.17 | Nacelle cover joining part between the yaw and rear module (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 10.2.18 | Nacelle cover joining part between the front and rear module (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| | Comment: | | | |
| **11.** | **Activities after the nacelle installation** | | | |
| **11.1** | **Installation of the electrical cables, instruments and accessories for the WTG** | | | |
| 11.1.1 | Cable routing and the electrical accessories installation inside the tower (Ref.: Dwg. 66800-4521) | Installed correctly as specified in the reference drawing | Complied / Not | |
| 11.1.2 | Electrical instruments for the WTG (Ref.: Dwg. 66800-4071) | Installed correctly as specified in the reference drawing | Complied / Not | |
| | Comment: | | | |
| **11.2** | **Activities inside the nacelle** | | | |
| 11.2.1 | Nacelle top cover hatches for the personnel and riggings | Properly closed | Complied / Not | |
| 11.2.2 | Ladder assembly (yaw to the rear module access) (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 11.2.3 | Nacelle service winch (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 11.2.4 | Cables of the lightning rod and ultrasonic wind sensor (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.5 | Cables of the FAA light (if applicable) | In accordance with the Customer's documentation | Complied / Not | |
| 11.2.6 | Cables of the nacelle service winch (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.7 | Cable terminal joints between the yaw, front and the rear modules (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.8 | Ground cables for the nacelle cover (Ref.: Dwg. N30-A10-1351) | Connected properly as specified in the reference drawing | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by: | | | Page  / |
|-------|--|------------|--|--|---------|

*Note:*
    Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 11.2.9 | L.O. piping assembly (Ref.: Dwg. N30-A10-1369) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.10 | G.O. piping assembly (Ref.: Dwg. N30-T10-0202) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.11 | G.O. piping system | Air is removed by bleeding/ no leaks | Complied / Not | |
| 11.2.12 | Flexible joining part of the generator exhaust duct (Ref.: Dwg. N30-A10-1369) | Installed properly as specified in the reference drawing | Complied / Not | |
| 11.2.13 | Shipping/ packaging materials inside the nacelle (transportation support, plastic cover, lug plate, fasteners, etc.,) | Completely removed and properly disposed | Complied / Not | |
| 11.2.14 | Working areas and the walkways around the nacelle | No oil spill and tripping hazards | Complied / Not | |
| 11.2.15 | Nacelle yaw direction | Facing the dominant wind | Complied / Not | |
| | Comment: | | | |
| **12.** | **Preparation of the rotor head and blades** | | | |
| **12.1** | **Rotor head preparations** | | | |
| 12.1.1 | Location of the rotor head for the blade installation | Blade can be installed without interference | Complied / Not | |
| 12.1.2 | Ground/ field condition for the assembly of the rotor head | Flat/ the rotor head transport frame will not sink (provide steel plates as required) | Complied / Not | |
| 12.1.3 | Transportation cover | Removed | Complied / Not | |
| 12.1.4 | Rotor head exterior surface | No dirt, stain and paint coat damage to the exteriors | Complied / Not | |
| 12.1.5 | Rotor head interior surfaces, parts and components | No dirt, no damage and no oil leaks | Complied / Not | |
| 12.1.6 | Area around the bolt holes for the blade (inside the rotor head) | No dirt, no rust, anti-rust coating is removed | Complied / Not | |
| 12.1.7 | Mating surface for the blade (flange area of the blade bearing) | No dirt, no rust, no high spots | Complied / Not | |
| 12.1.8 | Temporary hydraulic unit for changing the pitch angle | Properly checked/ no contaminants | Complied / Not | |
| | Comment: | | | |
| **12.2** | **Blade preparations** | | | |
| 12.2.1 | Transportation cover | Removed | Complied / Not | |
| 12.2.2 | Blade manufacturing number (Ref.: Blade manufacturer's document) | Belongs to the same set | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page  / |
|---|---|---|---|---|---|---|

*Note:*
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 12.2.3 | Blade exterior | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 12.2.4 | Blade root parts and components (T-bolts, root cover, and etc.,) | No damage | Complied / Not | |
| | Comment: | | | |
| **13.** | **Installation of the blades** | | | |
| **13.1** | **#1 blade** | | | |
| 13.1.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-10H-0963) | As specified in the ref. drawing | Complied / Not | |
| 13.1.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |
| 13.1.3 | Pitch change procedure (Ref.: Dwg. N30-10H-0970) | As specified in the ref. drawing | Complied / Not | |
| 13.1.4 | O-ring between blade and bearing | Installed and with grease | Complied / Not | |
| 13.1.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.1.6 | Hydraulic pitch cylinder of the #1 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.1.7 | Middle portion of the #1 blade after the installation | Supported | Complied / Not | |
| 13.1.8 | Initial tightening of the blade bolts with an impact wrench | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.1.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.1.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for the confirmation | Record, Tool ID:# _____ Tension: _____ kN |
| 13.1.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.1.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.1.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.1.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| **13.2** | **#2 blade** | | | |
| 13.2.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-10H-0963) | As specified in the ref. drawing | Complied / Not | |
| 13.2.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000876

00209

## ERECTION WORK RECORD / CHECK SHEET

| Date: | | Checked by | | Page / |
|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 13.2.3 | Pitch change procedure (Ref.: Dwg. N30-10H-0970) | As specified in the ref. drawing | Complied / Not | |
| 13.2.4 | O-ring between the blade and bearing | Installed and with grease | Complied / Not | |
| 13.2.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.2.6 | Hydraulic pitch cylinder of the #2 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.2.7 | Middle portion of the #2 blade after the installation | Supported | Complied / Not | |
| 13.2.8 | Initial tightening of the blade bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.2.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:# _____ Tension: ____ kN |
| 13.2.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.2.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.2.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.2.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| 13.3 | #3 blade | | | |
| 13.3.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-10H-0963) | As specified in the ref. drawing | Complied / Not | |
| 13.3.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |
| 13.3.3 | Pitch change procedure (Ref.: Dwg. N30-10H-0970) | As specified in the ref. drawing | Complied / Not | |
| 13.3.4 | O-ring between the blade and bearing | Installed and with grease | Complied / Not | |
| 13.3.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.3.6 | Hydraulic pitch cylinder of #3 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.3.7 | Middle portion of the #3 blade after the installation | Supported | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000877

00210

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 13.3.8 | Initial tightening of the blade bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.3.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.3.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#_____ Tension:_____ kN |
| 13.3.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.3.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.3.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.3.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| 14. | Connecting the rotor head with blades to the nacelle | | | |
| 14.1 | Preparation of the rotor head with blades | | | |
| 14.1.1 | Temporary hydraulic unit for the pitch change | Disconnected after installing all the three blades | Complied / Not | |
| 14.1.2 | Blade root checking after the installation of the earth cables (all 3 blades) | Whole area is clean/ no tools and other objects were left inside the blade root | Checked / Not | |
| 14.1.3 | Cover for the blade root access manholes | Installed (for all 3 blades) | Complied / Not | |
| 14.1.4 | Accumulator gas pressure #1(ACC-211), #2(ACC-221) #3(ACC-231) | 8MPa +/- 8MPa +/- 8MPa +/- | Sufficient/ Insufficient Sufficient/ Insufficient Sufficient/ Insufficient | |
| 14.1.5 | Oil piping and condition inside of the rotor head | No leaks/ No dirt and other debris | Accepted / Rejected | |
| 14.1.6 | Nose cone of the rotor head capsule (Ref.: Dwg. N30-C10-1003) | Properly installed as specified in the reference drawing | Spec. complied / Not | |
| 14.1.7 | Final checking of the exterior -Blade, -Rotor head and canopy, -Device installed in rotor head, | No damage No damage No damage | No damage / Found No damage / Found No damage / Found | Report to seller if damage is found. |
| 14.1.8 | Temporary stand for the rotor head (Ref.: Dwg. 92100-0521) | Properly assembled as specified in the reference drawing | Complied / Not | |
| 14.1.9 | Lifting lug plate for the rotor head and main crane rigging | Properly installed/ crane riggings were checked before use | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|-------|--|-----------|--|--|--------|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 14.1.10 | Tail crane rigging on the #1 blade | Properly installed and with the edge protector | Complied / Not | |
| 14.1.11 | When the rotor head with blade is onto the temporary stand | Transportation frame of the rotor head is properly fixed onto the stand | Complied / Not | |
| | Comment: | | | |
| 14.2 | Blade pitch change to the feather position | | | |
| 14.2.1 | Site wind speed | Less than 7m/s | Complied / Not | |
| 14.2.2 | Tail crane rigging on the #1 blade | Enough slack or the sling is completely disconnected from the crane hook | Complied / Not | |
| 14.2.3 | Supports in the middle portions of the blades (all three) | Completely removed | Complied / Not | |
| 14.2.4 | Restrictor valves "V-214" for the pitch hydraulic cylinders (3pcs) | Opened/ fully turned counter-clockwise | Complied / Not | |
| 14.2.5 | Temporary hydraulic unit | Properly installed/ connectors are free of contaminants | Complied / Not | |
| 14.2.6 | Swing area of the three blades | Free of any obstructions | Complied / Not | |
| 14.2.7 | Pitch change | Feather position | Complied / Not | |
| | Comment: | | | |
| 14.3 | Installation of the rotor head to the nacelle | | | |
| 14.3.1 | Site wind speed | Less than 7m/s | Complied / Not | |
| 14.3.2 | Blade pitch angle | Feather position | Complied / Not | |
| 14.3.3 | Nacelle drive train (main shaft) final check / confirmation before lifting the rotor head | Rotates freely/ match mark for the rotor head is on the top most position | Complied / Not | |
| 14.3.4 | Hydraulic pitch cylinders (all 3 units) condition before lifting the rotor head | Locked/ Restrictor valves "V-214" were closed (full turn clockwise) | Complied / Not | |
| 14.3.5 | Tail crane rigging on the #1 blade | Properly installed with edge protector | Complied / Not | |
| 14.3.6 | Taglines on the tip of the #2 & #3 blades | Properly connected with blade socks | Complied / Not | |
| 14.3.7 | Loose end of the blade taglines | Anchored to a vehicle or a suitable tie off points | Complied / Not | |
| 14.3.8 | Final check before lifting the rotor head from the stand | Whole area and surfaces are clean/ no tools and other objects were left inside the rotor head | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000879

00212

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
    Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 14.3.9 | Guide bar on the rotor head bolt hole (on bolt hole with match mark) | Installed properly | Complied / Not | |
| 14.3.10 | When changing the rotor head from horizontal to the vertical position | #1 blade tip never touched the ground | Complied / Not | |
| 14.3.11 | Match marks for the rotor head and main shaft | Aligned | Complied / Not | |
| 14.3.12 | Rotor head connecting bolts (stud bolts) | Properly installed and with lubricant | Complied / Not | |
| 14.3.13 | Initial tightening of the rotor head stud bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 14.3.14 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 14.3.15 | Gear motor on the high speed shaft (Ref.: Dwg. N30-G10-0418) | Installed immediately after connecting the rotor head | Complied / Not | |
| 14.3.16 | Final tension for the rotor head stud bolts | 695-700kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:# _____ Tension:_____ kN |
| 14.3.17 | Line marking of the rotor head stud bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 14.3.18 | Touch-up paint for the washer of the rotor head stud bolts | Applied | Complied / Not | |
| 14.3.19 | Line marking of rotor head stud bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 14.3.20 | Rotor head lifting lug cover (hinged fiberglass cover of the rotor head) after the removal of crane rigging | Properly installed/ bolts were fully tightened | Complied / Not | |
| 14.3.21 | Rotor head hydraulic piping (Ref.: Dwg. N30-A10-1357) | Properly installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.22 | Restrictor valves "V-214" for the pitch hydraulic cylinders (3pcs) after connecting the hydraulic piping | Opened/ fully turned counter-clockwise | Complied / Not | |
| 14.3.23 | Visual check before leaving the inside of rotor head | Whole area is clean/ no tools and other objects were left inside the rotor head | Complied / Not | |
| 14.3.24 | Earth/ grounding brush (Ref.: Dwg. N30-R10-0735) | Installed as specified in the reference drawing | Spec. complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000880

00213

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | Page   / |
|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 14.3.25 | Rotor speed sensor assembly (Ref.: Dwg. N30-A10-1373) | Installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.26 | Main bearing cover assembly (Ref.: Dwg. N30-A10-1373) | Installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.27 | Taglines on the blade tip | Removed by running the turning device (gear motor) | Complied / Not | |
| | Comment: | | | |
| **15.** | **Installation of the high speed shaft coupling** | | | |
| 15.1 | Setting the coupling hub alignment of the gearbox and generator | | | |
| 15.1.1 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) · #1 blade: @ 0 deg. or at top most position    Nacelle: Facing the dominant wind direction  *Note:* • Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head. • Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head. • Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head. • Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head. • Ensure that all measured points are clean and not rusty. • Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set:  D = 700±0.5mm ■Allowable run-out of coupling flange face: Pt. A: ±10 Pt. B: ±10 Pt. C: ±10 Pt. D: ±10  ■Required run out (radial eccentricity) of coupling hub: Pt. A: ±10 Pt. B: -50 to -70 Pt. C: -50 to -70 Pt. D: ±10  *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec. complied / Not  BOP contractor to initial·sign below for confirmation.  _____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: D = _____ mm ■Measured run-out of coupling flange face: Pt. A: _____ Pt. B: _____ Pt. C: _____ Pt. D: _____  ■Measured run-out (radial eccentricity) of coupling hub: Pt. A: _____ Pt. B: _____ Pt. C: _____ Pt. D: _____ |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000881

00214

## ERECTION WORK RECORD / CHECK SHEET

| Date: | | Checked by | | | Page / |
|-------|--|-----------|--|--|--------|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 15.1.2 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) **#1 blade: @ 90 deg. or horizontal position** Nacelle: Facing the dominant wind direction *Note:* • Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head. • Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head. • Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head. • Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head. • Ensure that all measured points are clean and not rusty. • Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set: D = 700±0.5mm ■Allowable run-out of coupling flange face: Pt. A: ±10 Pt. B: ±10 Pt. C: ±10 Pt. D: ±10 ■Required run out (radial eccentricity) of coupling hub: Pt. A: ±10 Pt. B: -50 to -70 Pt. C: -50 to -70 Pt. D: ±10 *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not BOP contractor to initial sign below for confirmation. _____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: D = _____ mm ■Measured run-out of coupling flange face: Pt. A:_____ Pt. B:_____ Pt. C:_____ Pt. D:_____ ■Measured run-out (radial eccentricity) of coupling hub: Pt. A:_____ Pt. B:_____ Pt. C:_____ Pt. D:_____ |
| 15.1.3 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) **#1 blade: @ 180 deg. or at the lowest position** Nacelle: Facing the dominant wind direction *Note:* • Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head. • Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head. • Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head. • Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head. • Ensure that all measured points are clean and not rusty. • Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set: D = 700±0.5mm ■Allowable run-out of coupling flange face: Pt. A: ±10 Pt. B: ±10 Pt. C: ±10 Pt. D: ±10 ■Required run out (radial eccentricity) of coupling hub: Pt. A: ±10 Pt. B: -50 to -70 Pt. C: -50 to -70 Pt. D: ±10 *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not BOP contractor to initial sign below for confirmation. _____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: D = _____ mm ■Measured run-out of coupling flange face: Pt. A:_____ Pt. B:_____ Pt. C:_____ Pt. D:_____ ■Measured run-out (radial eccentricity) of coupling hub: Pt. A:_____ Pt. B:_____ Pt. C:_____ Pt. D:_____ |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000882

00215

## ERECTION WORK RECORD / CHECK SHEET

| Date: | | Checked by | | | Page   / |
|-------|--|-----------|--|--|----------|

Note:
Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 15.1.4 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) #1 blade: @ 270 deg. Nacelle: Facing the dominant wind direction *Note:* • Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head. • Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head. • Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head. • Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head. • Ensure that all measured points are clean and not rusty. • Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set: D = 700±0.5mm ■Allowable run-out of coupling flange face: Pt. A: ±10 Pt. B: ±10 Pt. C: ±10 Pt. D: ±10 ■Required run out (radial eccentricity) of coupling hub: Pt. A: ±10 Pt. B: -50 to -70 Pt. C: -50 to -70 Pt. D: ±10 *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec. complied / Not BOP contractor to initial sign below for confirmation. ———— | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: D =____mm ■Measured run-out of coupling flange face: Pt. A:____ Pt. B:____ Pt. C:____ Pt. D:____ ■Measured run-out (radial eccentricity) of coupling hub: Pt. A:____ Pt. B:____ Pt. C:____ Pt. D:____ |
| 15.1.5 | Average run-out *Note:* Sum up the measured values for each position of the #1 blade (0, 90, 180, 270 deg.) then divide it by four to get the average. | ■Allowable run-out of the coupling flange face: Pt. A: ±10 Pt. B: ±10 Pt. C: ±10 Pt. D: ±10 ■Required run out (radial eccentricity) of the coupling hub: Pt. A: ±10 Pt. B: -50 to -70 Pt. C: -50 to -70 Pt. D: ±10 | Spec. complied / Not BOP contractor to initial sign below for confirmation. ———— | ■Computed run-out of the coupling flange face: Pt. A:____ Pt. B:____ Pt. C:____ Pt. D:____ ■Computed run-out of the coupling hub:: Pt. A:____ Pt. B:____ Pt. C:____ Pt. D:____ |
| 15.1.6 | Installation of the flexible coupling assembly (Ref.: Dwg. N30-G10-0422) | Properly installed as specified in the reference drawing | Spec. complied / Not | |
| 15.1.7 | Final torque for the generator mounting bolts | 3395-3495N-m, with lubricants, red paint pen mark is applied | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#____ Torque:____ kN-m |
| 15.1.8 | Final torque for the flexible coupling mounting bolts | 180N-m, with "Loctite 2701", red paint pen mark is applied | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#____ Torque:____ kN-m |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000883

00216

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
   Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily
   complied, make a "punch list" and state the item number and the description of action(s) required.
   Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 15.1.9 | Installation of the coupling cover assembly (Ref.: Dwg. N30-A10-0325) | Properly installed as specified in the reference drawing/ all the bolts were fully tightened and with red paint pen mark | Spec. complied / Not | |
| | Comment: | | | |
| **16.** | **Miscellaneous activities** | | | |
| **16.1** | **Final check in the rotor head** | | | |
| 16.1.1 | Electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.1.2 | Hydraulic piping connections | Properly installed no leaks/ no damaged | Confirmed/ Not | |
| 16.1.3 | General appearance | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| 16.1.4 | Manhole covers | Installed/ bolts were fully tightened | Confirmed/ Not | |
| | Comment: | | | |
| **16.2** | **Around the nacelle** | | | |
| 16.2.1 | Electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.2.2 | Hydraulic piping connections | Properly installed no leaks/ no damaged | Confirmed/ Not | |
| 16.2.3 | All connecting and mounting bolts | Fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.2.4 | All access hatch | Closed and properly fixed/ no damage | Confirmed/ Not | |
| 16.2.5 | Turning device (gear motor) | Placed into standby position (gear is not engaged) after completing the assembly activities | Complied / Not | |
| 16.2.6 | General appearance | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| 16.2.7 | Manhole/ access covers | Closed/ bolts were fully tightened | Confirmed/ Not | |
| | Comment: | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000884

00217

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page | / |
|---|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/. Requirement | Result | Remarks |
|---|---|---|---|---|
| 16.3 | Inside the tower | | | |
| 16.3.1 | Tower lights | Properly installed and fixed/ bolts were fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.2 | All electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.3.3 | All electrical cable connections | Properly connected | Confirmed/ Not | |
| 16.3.4 | All tower connecting bolts | Fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.5 | All connecting bolts that needs touch-up paint | Properly painted | Confirmed/ Not | |
| 16.3.6 | All tower earth/ ground cables | Properly installed/ bolts were fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.7 | General appearance inside the tower | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| | Comment: | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000885

00218

Page /

The following persons verify that the record of erection checks has been completed satisfactory, with the exception of the items detailed on the Punch List.


· VERIFYING PERSONS
The following persons have witnessed the erection check and agreed with the result of

WTG No.:_____


_____:
As Project company

_____
Name:

_____:
As Sub-Contractor responsible for Erection, Installation.

_____
Name:

Mitsubishi Power System Americas, Inc.:
As Seller

_____
Name:

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000886

00219

# EXHIBIT - K

## [FORM OF] COMMISSIONING CERTIFICATE

**Wind Turbine No:** _____ (the "WTG")

**Date:** _____

1. Capitalized terms used herein have the meaning set forth in the Appendix I ("Definitions") to the Wind Turbine Generators Supply Agreement, dated as of March    , 2007 ("Supply Agreement"), by and between Babcock & Brown Infrastructure Group US LLC, as Owner ("Owner"), and Mitsubishi Power Systems Americas, Inc., as Seller (the "Seller").

2. Seller has delivered this certificate, completed except for signature of Owner, to Owner's duly authorized representative on the date first set forth above.

3. Seller certifies and represents, with respect to the WTG referenced above, that the following statements are true as of the date set forth above:

    (a)   Commissioning of the WTG has been conducted and has met or exceeded the requirements set forth in the Commissioning Procedures;

    (b)   Mechanical Completion of the WTG has occurred;

    (c)   The Commissioning Procedures for such WTG have been successfully completed and the Commissioning Check Sheet has been completed and signed by Seller;

    (d)   The WTG is ready for initial operation in accordance with the O&M Procedures Manual.

*[Remained of Page Intentionally Blank.]*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000887

00220

The persons signing below are authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc., as Seller**

By:_____   Date: _____
Name:_____
Title:_____


Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner.

**Babcock & Brown Infrastructure Group US, LLC, as Owner**

By:_____   Date: _____
Name:_____
Title:_____


Meter read prior to Commissioning of WTG _____
Meter read at time of Commissioning of WTG _____
Date _____Time _____

Owner's acknowledgement signature of meter reading _____

*Exhibit - K   Form of Commissioning Certificate*                    2

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000888

00221

# EXHIBIT – L

## [FORM OF] SUBSTANTIAL COMPLETION CERTIFICATE

DATE:_____

1. Capitalized terms used herein have the meanings set forth in Appendix I to the Wind Turbine Generators Supply Agreement, dated March ___, 2007 (the "Supply Agreement"), by and between Mitsubishi Power Systems Americas, Inc., as seller ("Seller") and Babcock & Brown Infrastructure Group US LLC, as owner ("Owner").

2. Seller has delivered this certificate, completed except for signature by Owner, to Owner's duly authorized representative on the date first set forth above.

3. Seller certifies and represents that the following statements are true as of the date first set forth above:

    (i)    All of the [*insert either*, "Base Turbines and the Transfer" *or* "Additional", *as applicable* ] Turbines and all Wind Turbine Work with respect to the [*insert either* "Base Turbines and the Transfer Turbines" *or* "Additional Turbines", *as applicable*] performed through such date has been performed, except as provided in the Punch List, in accordance with the Requirements, and Seller is not aware of any conditions that would otherwise entitle Owner upon Substantial Completion of the [*insert either* "Base Turbines and the Transfer Turbines" *or* "Additional Turbines", *as applicable*] to Warranty Repair or Warranty Retrofit under the Warranty Agreement except as set forth on the Punch List;

    (ii)    Seller has completed Commissioning with respect to all of the [*insert either* "Base Turbines and the Transfer" *or* "Additional", *as applicable*] Turbines;

    (iii)    The Commissioning Procedures attached to the Supply Agreement as Exhibit M-1 have been met or exceeded;

    (iv)    Seller has completed all of the Wind Turbine Work with respect to the [*insert either* "Base Turbines and the Transfer Turbines" *or* "Additional Turbines", *as applicable*], to be provided under the Supply Agreement, other than any Punch List items;

    (v)    Seller has prepared and submitted to Owner the Punch List for the [*insert either* "Base Turbines and the Transfer Turbines" *or* "Additional Turbines", *as*

*Exhibit - L  Form of Substantial Completion Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000889

00222

*applicable*];

(vi)     Owner has received a conditional waiver and release, in the form specified in Exhibit-U-1, upon progress payment, of all liens, security interests or encumbrances that Seller or any of its subcontractors may have against Owner, the Project and the Site to the extent that payments have been received by Seller under the Supply Agreement;

(vii)    Seller and Owner have entered into the Escrow Agreement and Seller has deposited the Escrow Items with Escrow Agent;

(viii)   With respect to Substantial Completion of the Base Turbines and the Transfer Turbines, Seller has delivered to Owner a general list of the types and recommended quantities of the Spare Parts;

(ix)     A stock of Spare Parts for the [*insert either* "Base Turbines and the Transfer" *or* "Additional", *as applicable*] Turbines is in storage at the Site or Seller's storage facilities at Mojave, California; and

(x)      Seller has issued and delivered to Owner for its countersignature this Substantial Completion Certificate in accordance with the provisions of Section 9.3(e).

4.  The person signing below is authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc.**

By:      _____
Name:  _____
Title:    _____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner:

**Babcock & Brown Infrastructure Group US LLC**

By:      _____
Name:  _____
Title:    _____

*Exhibit - L   Form of Substantial Completion Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000890

00223

**Exhibit M**

**Commissioning Procedures and Check Sheet**

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F



| PLAN RECORD | | | | |
|---|---|---|---|---|
| ISO METRIC SCREW THREADS | 1 | Revised entire documents dated   Dec.7th ,2007 | | |

DRAWING NO. N30-10H-0991

| Customer | |
|---|---|
| 一工作DC | 1 |
| 品保DC | 1 |
| 計電風車 | 1 |
| 風建 | 1 |
| 土建風車 | 1 |
| 風プロ | 1 |
| 風技サ | 1 |
| 風技開 | 1 |
| 風構設 | 1 |
| 横製風車課 | |
| 組立長浜 | 1 |
| 機品一長浜 | 1 |
| MPSA ロス | 1 |
| 計 | 12 |
| 出図先 | |

**MITSUBISHI HEAVY INDUSTRIES, LTD.**
**CONFIDENTIAL & PROPRIETARY INFORMATION**

TECHNICAL INFORMATION AND TRADE SECRETS IN THIS DRAWING OR DOCUMENT IS THE PROPERTY OF MITSUBISHI HEAVY INDUSTRIES, LTD (MHI) AND IS NOT TO BE DISCLOSED, REPRODUCED OR COPIED IN WHOLE OR IN PART, OR USED FOR THE BENEFIT OF ANY ONE OTHER THAN MHI WITHOUT MHI'S PRIOR WRITTEN CONSENT.
THIS DOCUMENT OR DRAWING IS PROTECTED BY COPYRIGHT LAW, UNFAIR COMPETITION LAW, CIVIL LAW AND INTERNATIONAL TREATY PROVISIONS AND ANY APPLICABLE LAWS OF JAPAN AND THE COUNTRY IN WHICH IT IS BEING USED.

| WIND POWER SYSTEM BUSINESS UNIT | **Standard of MWT95/2.4** |
|---|---|
| APPROVED | |
| CHECKED   Y.Kawai | **MWT95/2.4** |
| DRAWN   K.Iwasaki | **Commissioning Procedure** |
| SCALE   T.Fujitsuka | |
| SCALE   N.S | |

| CONFERRED | ORDER | ITEM | DRAWING NO. | REV.NO. |
|---|---|---|---|---|
| | 5229M | | N30-10P-0705 | 1 |

**MITSUBISHI HEAVY INDUSTRIES, LTD.**
NAGASAKI SHIPYARD & MACHINERY WORKS

DRAWN 6 November 2007 ISSUED

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000892

00225

**▲▲ MITSUBISHI HEAVY INDUSTRIES, LTD.**

## TABLE OF CONTENTS

TABLE OF CONTENTS................................................................................................1

1. Introduction.........................................................................................................2

    1.1 General........................................................................................................2

    1.2 Safety Notice...............................................................................................2

2. MWT95/2.4 Specification....................................................................................3

3. Checks Before Commissioning...........................................................................5

    3.1 Pre-commissioning.......................................................................................5

    3.2 Mechanical Completion Certificate...............................................................5

4. Drawing..............................................................................................................5

5. Working Steps of Commissioning.......................................................................6

6. Commissioning Check Sheet ...........................................................................22

7. Instrument Setting List.....................................................................................32

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000893

00226

**⚛ MITSUBISHI HEAVY INDUSTRIES, LTD.**

# 1. INTRODUCTION

### 1.1 General

This document describes the commissioning procedure for MWT95/2.4 wind turbine to be performed during WTG construction period.

With regard to the wind turbine installed at the project site, grid coupling test and other safety function tests will be executed.
Basically this procedure is applied to be carried out by the commissioning personnel supported by technical advisor of WTG manufacture. The technical advisor shall evaluate the personnel's skill and capability to manage this task.

### 1.2 Safety Notice

When stop commissioning work incompletely for lunch or at end of the day, keep wind turbine to the following safety states.

    (1)  Blade should be at feathering position and shaft in no locked condition.
          (If calm wind (Ave.15m/s or less), it is O.K. to apply high speed locking pin).
    (2)  Yawing to 90 degree toward the dominant wind direction after yaw drive adjusted.

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000894

00227

### ⚙ MITSUBISHI HEAVY INDUSTRIES, LTD.

## 2. MWT92(95)/2.4 SPECIFICATION

**(1)  Wind Turbine Type**

| Type | MWT95/2.4 |
|------|-----------|
| Manufacture | MHI |

**(2)  Performance**

| Rated Output | Pel = 2400kW |
|---|---|
| Cut-in Wind Speed | 3.0 (m/s) |
| Rated Wind Speed | 12.0 (m/s) |
| Cut-out Wind Speed | 25.0 (m/s)   (30m/s : Instantaneous) |
| Reset of Cut-out | 20.0m/s |
| Design Maximum wind Speed | 70.0 (m/s)   (Instantaneous) |
| Control strategy | Full span pitch regulation |
| Yaw System | Active Control |

**(3)  Rotor**

| Number of Blade | 3 |
|---|---|
| Diameter | 95 (m) |
| Rotational Speed | 9.0 – 16.9 (rpm)   rated 15rpm |
| Rotational Direction | Clockwise (as viewed from windward) |
| Orientation | Upwind |
| Cone Angle | -2 (deg) |
| Tilt Angle | 5  (deg) |

**(4)  Blade**

| Length | 46.2  (m) |
|---|---|
| Material | GFRP |
| Airfoil | NACA 63.4XX |
| Twist | 20.803 (deg) |
| Chord Length | |
| - Tip | 3513   (mm) |
| - Root | 1136   (mm) |

**(5)  Gear Box**

| Type | Planetary & 2- Stage Parallel | |
|---|---|---|
| Gear Ratio | 1 : 76.7 (50Hz) | 1 : 90.6 (60Hz) |
| Rating(Output) | 2500 kW (50/60Hz) | |
| Rotational Speed | | |
| - High Speed Shaft | 1154rpm at rated speed (50Hz) | 1359rpm at rated speed (60Hz) |
| - Low Speed Shaft | 15 rpm at rated speed | |

**(6)  Generator**

| Type | Three phase asynchronous generator with wound rotor | |
|---|---|---|
| Rated Capacity | 2520kW | |
| Power Factor | 0.9 inductive  ～0.95 capacitive | |
| Number of Poles | 6 | |
| Rated Speed | 1151rpm(50Hz), | 1359rpm(60Hz) |
| Slip ratio | -11.5%(50Hz), | -13.3%(60Hz) |
| Frequency | 50  (Hz) | 60(Hz) |
| Voltage | 690   (v) | |
| Enclosure & Protection | Totally-Enclosed-Air-to-Air-Cooling (IP54) | |
| Rotor Type | Wound Rotor | |
| Insulation | H | |
| Rating | Continuous | |

3.

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000895

00228

**MITSUBISHI HEAVY INDUSTRIES, LTD.**

(7)  **Brake**

| Aerodynamic Brake | Blade Feathering |
|---|---|
| Service Brake | Disk Brake (High Speed Shaft) |

(8)  **Tower**

| Type | Taper Mono-pole |
|---|---|

| Hub Height | 70m | 80m | 80m |
|---|---|---|---|
| Top Diameter (excluding. tower top flange) | 3m | 3m | 3m |
| Base Diameter (excluding tower bottom flange) | 4m | 4.8m | 4.24m |

4

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000896

00229

**MITSUBISHI HEAVY INDUSTRIES, LTD.**

## 3. Checks before commissioning

### 3.1 Pre-commissioning

The commissioning work shall be done according to this procedure.
Generally, the commissioning work is executed connected to grid network.
If the grid network connection is postponed, the commissioning cannot proceed as on this document by lack of electricity.
In that case, use the DG(Diesel Generator) to continue the commissioning.

### 3.2 Mechanical completion certificate

Commissioning can not be started before checking mechanical completion certificate which verifies the completion of all construction work.

## 4. Drawing

### 4.1 Control Oil System
Piping & Instrument Diagram: N30-10P-0635
(Power Pack Drawing: "HAWE" A6048S20)

### 4.2 Lubricating Oil System
Piping Instrument Diagram: N30-10P-0625

### 4.3 Single Line Diagram
Single Line Diagram : 66800-7011

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000897

00230



**MITSUBISHI HEAVY INDUSTRIES, LTD.**

## 5. Working Steps of Commissioning

The commissioning process is shown from next page according to the outline steps shown below.

Completion of Erection phase

**Step-A** | *Before the electric power receiving*

(A1) Visual Inspection of Installation
(A2) Oil Level
(A3) ACC Nitrogen (N₂) GAS Press
(A4) Cable termination & connection
(A5) Instrument Setting
(A6) Dielectric test of Auxiliary motor and equipment

Temporary power supply receiving

**Step-B** | *After the electric temporary power receiving*

(B1) Phase, voltage & frequency check
(B2) Visual Inspection of Installation
(B3) Control Cabinet
(B4) Ground Cabinet
(B5) Check Leakage
(B6) Governing oil ine
(B7) Gear Box Lubricant Oil line
(B8) Main Bearing Lubricant Oil Line
(B9) Converter Cooling Water line
(B10) Generator
(B11) Step-up Transformer
(B12) Sensors
(B13) Yaw Control System
(B14) Blade Pitch Control System
(B15) FSI Unit Calibration
(B16) Safety System Test
(B17) Surge absorbers
(B18) Interference of rotating parts
(B19) Lighting

Grid power supply receiving

**Step-C** | *After the electric grid power receiving*

(C1) Phase, voltage & frequency check
(C2) Safety System Test
(C3) FSI Unit Calibration
(C4) Check before synchronization

Synchronization

**Step-D** | *After the synchronization*

(D1) Check required concluding the commissioning

6

---

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000898

00231

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4        Commissioning Test Procedure (1/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|-----------|
| **Step A. Before Electric Power Receiving:** | | | | | | |
| A1 | Visual Inspection of Installation | (1) Check the tightening of structural bolts | Visual check the tightening of structural bolts and review the erection record.<br>(a) Blade connecting bolts<br>(b) Hub connecting bolts<br>(c) Tower-Yaw module connecting bolts<br>(d) Tower middle flange bolts<br>(e) Tower internal ladder installation<br>(f) Bolts for tower and Ground Cabinet | No looseness bolt connection.<br>·High speed coupling bolts<br>·Rear frame bolts<br>·Yaw connecting upper bolts | Bolt tightening will be already checked before nacelle installation.<br>Accordingly visual checking only for commissioning. | In case of working on the air, wear safety belt.<br>There is a possibility of death or fatal injurey. |
| | | (2) Visual inspection of damage | Inspect fatal damages or failures on the following main components by visual check:<br>(a) Blades<br>(b) HUB<br>(c) Nacelle ( Yaw Module, Rear Module, Drive Train, Gear Box,  Generator, machine foundation, Cabinets, and the other components in nacelle.)<br>(d) Tower<br>(e) Ground Cabinet enclosure & doors<br>(f) Safety features, tower nacelle and Hub<br>(g) Electric cables, fluid and hydraulic hoses<br>(h) Opening & closing of Nacelle hatch.<br>(i) Other parts | No damage that influence safety operation of the wind turbine.. | | In case of working on the air, wear safety belt.<br>Never touch the rotating object.<br>There is a possibility of death or fatal injure. |
| A2 | Oil Level | Check Oil Level and others | Check oil levels and other working fluids and lubricants as follows.<br>If it is necessary, replenish the supply.<br>(a) Gearbox oil level.<br>(b) YAW gearbox oil level<br>(c) G.O. Hydraulic unit tank oil level<br>(d) L.O. for Main bearing unit tank oil level | (a) Gearbox oil level: to be center line of left side of gauge<br>(b) YAW gearbox oil level: between shown two lines<br><br>(c) G.O. Hydraulic unit tank oil level: between "High Oil Level at Depressurized ACC" & 50mm under this line<br>(d) L.O. for Main bearing unit tank oil level: between "Max Oil Level and operation oil level" | Charge oil if oil level does not satisfy the criteria. | In case of working on the air, wear safety belt.<br>There is a possibility of death or fatal injure. |
| A3 | ACC GAS Press | (7) Check N2 gas press in ACC | Check the accumulator N2 gas pressure and charge gas if the pressure is less than the specific value:<br>- ACC-101: PT-102<br>- ACC-102: PT-103<br>- ACC-211,221,231: PT-212, 222, 232 | - ACC-101: 13MPa to 14MPa.<br>- ACC-102: 17MPa to 18MPa.<br>- ACC-211,221,231:  10 MPa to 11MPa. | Nitrogen gas pressure of accumulator (ACC-101,102,211,221,231) shall be checked at the ground before Nacelle installation.<br>Charge gas if the pressure does not satisfy the criteria. | Do not inhale the Nitrogen gas.<br>There is a possibility of fatal damage on the brain or cause death |

7

MPSANDTX0000899

00232

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000900

MWT92/2.4            Commissioning Test Procedure (2/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| A4 | Cable termination & connection | (1) Check cable bolts condition | Check the following cable bolts condition: <br>(a) Grounding cable bolts (Top Control/ Converter/ Top Power/ Hub/ Ground) <br>(b) 690V/220V cable bolts (Top Control/Ground) <br>(c) High Voltage cable bolts (Transformer/SWGR) | No looseness connection. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (2) Check cable termination connector looseness | & Check that the cable terminations are not loose and all connections of the cable joints are tightened. | No looseness connection. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (3) Check damage of electrical components | (a) Check damage of the component parts <br>(b) Make sure that all exposed live parts are covered with the protections <br>(c) Parts in the control panel are installed properly especially the sockets and the braces of the relays | No damage | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (4) Wiring check | Make sure that the wiring is connected as specified in the reference drawing. | Accordance with the electrical drawing. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| A5 | Instrument Setting | (1) Adjust the instrument settings | Check Q8, Q5, Q2, Q9 in the TOP control cabinet is disconnected. <br>Adjust the following settings of the instruments and the protection. <br>-KS2T: On Delay Timer (Top Control) <br>-KT1, KR33QA: Off Delay Timer (Top Control) <br>-KS0: One shot output (Top Control) <br>-K10B: Off Delay Timer (Hub) <br>-BT*: Thermostat (Top Control/Converter/Top Power/Hub/Ground) <br>-R*: Space Heater (Top Control/Converter/Hub) <br>-HT1: Hygrostat (Converter) <br>-Q2*: Thermal Relay (Top Control) <br>-OCR: Over Current Relay (Switch Gear): depending on customer <br>-QFR: Earth Leakage Relay (Transformer) <br>-OSD: Over Speed Detector (Top Control) <br>-Q8/Q5/Q2/Q9: Circuit Breaker (Top Control) | In accordance with Instrument Setting List | | In case of working on the air, wear safety belt. <br>Never touch the rotating object. <br>There is a possibility of death or fatal injure. |
| | | (2) Check Top PLC and Hub PLC. | Confirm Setting of jumper pin & switch in Top PLC and Hub PLC. | In accordance with Instrument Setting List | To be configured by PLC supplier. | In case of working on the air, wear safety belt. <br>Never touch the rotating object. <br>There is a possibility of death or fatal injure. |

8

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

**Commissioning Test Procedure (3/13)**

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|------------|
| A6 | Dielectric Test of Auxiliary motor and equipment | Measurement of insulation resistance | Measure insulation resistance of the following auxiliaries using 500VDC megger:<br>(a) Generator terminal - ground<br>(b) Step up transformer terminal - ground<br>(c) No.1 YAW Motor terminal - ground<br>(d) No.2 YAW Motor terminal - ground<br>(e) No.3 YAW Motor terminal - ground<br>(f) No.4 YAW Motor terminal - ground<br>(g) G.O. Pump Motor terminal - ground<br>(h) G.O. Cooler Motor terminal - ground<br>(i) Main Bearing L.O. Pump Motor terminal - ground<br>(j) Main Bearing L.O. Cooler/Gear Box L.O Cooler A Motor terminal - ground<br>(k) Gear Box L.O Pump A Motor terminal - ground<br>(l) Gear Box L.O Pump B Motor terminal - ground<br>(m) Gear Box L.O Cooler B Motor terminal - ground<br>(n) Transformer Cooler Fan Motor terminal - ground<br>(o) Converter Cooling Water Cooler Fan Motor terminal - ground<br>(p) Converter Cooling Pump Motor terminal - ground<br>(q) Generator Inner Cooling Fan A Motor terminal - ground<br>(r) Generator Inner Cooling Fan B Motor terminal - ground<br>(s) Generator Outer Cooling Fan Motor terminal - ground<br>(t) Gear Box L.O. Heater A, B, C, D, E - ground<br>(u) Main Bearing L.O. Heater - ground | 5M-ohm or more | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |

9

MPSANDTX0000901

00234

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

Commissioning Test Procedure (4/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|------------|
| | | | **Step B. After Temporary Electric Power Receiving:** | | | |
| | | | CAUTION: Do not touch any parts in Top Power cabinet, Top Converter cabinet, especially 690 voltage line and high voltage line and so on when electrical system is energized. | | | |
| | | | CAUTION: During receiving power from grid to the turbine, all people in and on the turbine shall be noticed. | | | |
| | | | The temporary power could be connected to the external terminal on the Ground Cabinet. | | | |
| B1 | Phase, voltage & frequency check | (1) Measurement of incoming voltage | (a) Check all breaker in the control cabinet is disconnected. (b) In Top Converter Cabinet, connect Q2 breaker. (c) And measure the voltage between the phases at the following terminals of downstream side of F62. Confirm the incoming voltage is 690Vac±10%. - R-S: F62, between terminals 2 & 4 - S-T: F62, between terminals 4 & 6 - T-R: F62, between terminals 6 & 2 (d) Measure the voltage between the terminals 2, 3, 4 (R, S, T) of downstream side of F62 and ground. And confirm the voltage is 398V±10 %. - between terminals 2 of F62 and earth bar - between terminals 3 of F62 and earth bar - between terminals 4 of F62 and earth bar (e) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | (c) - R-S: 690±69Vac - S-T: 690±69Vac - T-R: 690±69Vac (d) - R- earth bar: 398±39.8Vac - S- earth bar: 398±39.8Vac - T- earth bar: 398±39.8Vac | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (2) Measurement of incoming frequency. | (a) Measure the frequency at the terminals 2, 3, 4 (R, S, T) of downstream side of F62.and check the incoming frequency is within 60±5Hz. (b) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | 60 ± 5Hz | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (4) Measurement of power supply voltage | Measure following power supply voltage: (a) UPS output (Ground) (b) G1/G2/G3 (Top Control) (c) G1/G2/G4 (Hub) (d) G1 (Ground) (e) UPS Cabinet | (a) 230Vac±23V (b) 24.0Vdc +0.5/-6V (c) 24.0Vdc +0.5/-0V (d) 24.0Vdc +0.5/-0V (e) 120Vdc ± 12V | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |

MPSANDTX0000902

00235

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX000903

MWT92/2.4                                    Commissioning Test Procedure (5/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| B2 | Visual inspection of installation | (1) Inspect corrosion, weld spot and paint damage | Inspect nacelle for corrosion, weld spot and paint damage. Confirm Hub bolts and Tower Bolts are painted. | No corrosion, weld spot and paint damage. If it is, record the points and repair it. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Recording serial number of main components | Check serial number of main components | (Fill in the coversheet of commissioning check sheet) | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B3 | Control Cabinet | (1) Confirmation of PLC and CCU start-up | (a) Confirmation of CCU start-up | - CCU LED indicates "88". | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | | (b) Confirmation of TOP PLC start-up | - Top PLC's LED indicates "9". | | |
| | | | (c) Confirmation of HUB PLC start-up or TOP/HUB communication condition | - HUB PLC's LED indicates "9" Or  TOP HUB Communication is correct(No alarm and U51 operating. | | |
| | | (2) Check and adjust setting of PLC | (a) Communication setting (IP address)  as per customer's instruction (b) Calendar setting (Date, Time) (c) Columner wind (if necessary) as per customer's instruction (d) Memory clear | (a)As per Customer's instruction (b) Local current date and time (c ) As per Customer's instruction (d) Memory is cleared. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B4 | Ground Cabinet | (1) Communication check of operation terminal | Confirm updating of the display screen data of Operation Terminal in Ground Cabinet. | Check display data | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Communication check of Maintenance Tool | Connect  maintenance tool to Ground Cabinet, and confirm online monitoring function of PLC. | Check display data | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B5 | Check leakage | (1) Check leakage visually at all plugs, hoses, fittings and rotating shaft seals. | (a) Gearbox (b) Gear coupling (c) Main bearing (d) Oil piping joints (pressure gauge panel, tank, etc.) (e) Rotor hub hydraulics and rotary joint (f) L.O Coolers and Inlet / Outlet piping, Pipe protection or insulation to be fitted, if necessary. (g) Fine Filter and Piping, suction valve to be opened. (h) Water Coolers | No leakage | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |

11

00236

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000904

MWT92/2.4                                                    Commissioning Test Procedure (6/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remark | For Safety |
|---|---|---|---|---|---|---|
| B6 | Governing Oil Line | (1) Check rotating direction of G.O Pump Motor (OP-101) | Confirm G.O. pump rotates in the specified direction. (In an instant) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive G.O. pump motor. | Same direction as arrow put on motor No abnormal noise. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Check rotating direction of G.O Cooling Pump (C-101) | Confirm G.O. cooler rotates in the specified direction. (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive G.O cooler motor according to the request from mechanical advisor. | Same direction as arrow put on motor No abnormal noise. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (3) Check Oil pressure of G.O. Pump | Confirm the oil pressure (PT-101) rises to the specified level. | more than 27.5±0.5MPa. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (4) Check Oil Leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No oil leakage | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (5) Rod length of Boosters Adjustment | (a) Service Brake Booster If rod length is out of the required range, adjust the booster length. (b) Yaw Brake Booster If rod length is out of the required range, adjust the booster length. | [Service Brake] At Brake on: 200±5mm [Yaw Brake] At Brake on: 160±5mm | | Do not touch the moving object. There is a possibility of fatal injure. |
| | | (6) Service Brake Check | (a) Activate check Activate the service brake at the service brake switch-A or B and release it after making sure the blade feathering position. (b) Release check Repeat a) some times with checking rotor fixed and gap between brake pads and brake disk. | (a) Stop rotor (b) Gap; from 2.5 -0.85mm to 2.5 +1.10mm | Before service brake control, G.O, system shall be checked and G.O, system will be operated correctly. | Make sure blade is in feathering position. Do not touch the rotating object. That may cause fatal injury. |
| B7 | Gear Box Lubricant Oil line | (1) Check rotating direction of L.O Pump Motor (OP-303, 305) | Confirm L.O. pumps rotate in the specified direction. (CP-303,305) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Gearbox L.O. pump motor. | Same direction as arrow put on motor No abnormal noise. | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (2) Check rotating direction of L.O Cooler (C-301, 302) | Confirm L.O. coolers rotate in the specified direction. (C-301, 302) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive L.O. Cooler. | Same direction as arrow put on motor No abnormal noise. | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check Oil pressure of L.O. Pump | Confirm the oil pressure (PT-301) rises to the specified level. | 0.1~0.5MPa | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (4) Check oil leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No leakage | | Watch your standing place. Oil may submerge the floor slippy. Slippy floor could cause fatal injure. |
| | | (5) Check G.S. L.O. Heater operation | Momentary operate G.S. L.O. HEATER (H-301) from Operation Terminal, and confirm no thermal trip. | | | |
| B8 | Main Bearing Lubricant Oil Line | (1) Check rotating direction of L.O pump motor. (OP-306) | Confirm L.O. pumps rotate in the specified direction. (OP-306) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Main Bearing L.O. pump motor. | clockwise as view from motor non drive end No abnormal noise from the pump. | | Do not touch the rotating object. There is a possibility of fatal injure. |

00237

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4                                Commissioning Test Procedure (7/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| | | (2) Check L.O pressure | Confirm pressure switch (PS-302) output is "ON". | "ON". | The output of PS-302 will be ON when the pressure exceeds 0.06MPa. | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (3) Check oil leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No oil leakage | | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (4) Check M.B. L.O. Heater operation | Momentary operate M.B. L.O. HEATER (H-303) from Operation Terminal, and confirm no thermal trip. | | | |
| B9 | Converter Cooling Water line | (1) Check rotating direction of Converter Cooling Pump Motor(OP-401) | Confirm Converter Cooling Pump motor rotate in the specified direction. (OP-401) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling Pump motor. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (2) Check rotating direction of Converter Water Cooler Fan (C-401) | Confirm Converter Water Cooler Fan rotate in the specified direction. (C-401) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling fan motor. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check water leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No leakage | | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (4) Check water flow and volume | (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling pump motor. (b) Confirm Water volume (FT-401) at Operation Terminal rises to the specified level. | 100～120L/min | | |
| | | (5) Check Water Pressure | Confirm water pressure (PT-401) rises to the specified level. | 0.23-0.4MPa. | | |

13

MPSANDTX0000905

00238

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

**Commissioning Test Procedure (8/13)**

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|------------|
| B10 | Generator | (1) Fill in the start up report | Fill in the start up report | | | |
| | | (2) Check electro fan's rotational direction of generator. | Momentary operate each Generator Fan (M-5, M-6, M-7) from Operation Terminal, and confirm it rotate in the specified direction. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check heater's resistance of generator. | Measure the following heater resistance (a) DE heating resistance (b) NDE heating resistance (c) Slip ring heating resistance | | | Do not touch the wire on electricity. |
| | | (4) Check electro fan's consumption of generator | Operate the electric fan and measure the current and voltage in case of low speed and high speed. (a) Generator Inner Air Left Fan (M-5) (b) Generator Inner Air Right Fan (M-6) (c) Generator External Air Circuit Fan (M-7) | | | |
| | | (5) Generator accessories | (a) Check non rotational elements cleaned. (b) Check automatic lubricant system is suitable to be used and the dial is set. (c) Check number (quantity), states and contacting surface of brushes of slip-ring and drive and earth brush of generator. | (a) Cleaned (b) Dial is set in "12" (c) )Number, states surface | | Do not touch the rotating object. There is a possibility of fatal injure. |
| B11 | Step-up Transformer | Transformer Cooling FAN rotating direction | Momentary operate TRANSFORMER COOLING FAN (C-305) from Operation Terminal, and confirm it rotate in the specified direction. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| B12 | Sensors | (1) Check wind speed by ultra sonic wind sensors. | Compare the difference between average wind speed of MX-108 and MX-109 (for one second). | 5m/s or less | | |
| | | (2) Check wind direction by ultra sonic wind sensors. | Compare the difference between average wind direction of MX-108 and MX-109 (for 10 min). | 15degree or less. | | |

14

MPSANDTX0000906

00239

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4          Commissioning Test Procedure (9/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| B13 | Yaw Control System | (1) Check before Yawing | (a) Check cable twisting of power and communication cable between nacelle and tower.<br>(b) Confirm grease to Yaw gear tooth.<br>(c) Confirm yaw brake oil leakage after manually ON/OFF operating of Yaw brake. | (a) No twisting<br>(b) Enough or not<br>(c) No leakage | | Do not touch the rotating object.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Adjust the yaw direction. | Rotate nacelle manually to the Main Wind Direction of site arrangement drawing.<br>Confirm the nacelle direction in Operation Terminal indicates 0 degree (±12.1deg).<br>If different, re-adjust zero position by rotating cam after removing the gear locking screw of Yaw potentiometer. | 0 degree ±12.1deg | | Do not touch the rotating object.<br>There is a possibility of fatal injure. |
| | | (3) Check the yawing. | (a) Turn on the circuit breaker and contactor manually  and  rotate yaw to make sure that the nacelle rotates to the right and left as viewed from top of the nacelle.<br>Operate the yaw driving system by Operation Terminal.<br> - To Right turn 30deg, push "Turn Right" button on Operation Terminal.<br> - To Left turn 30deg, push "Turn Left" button on Operation Terminal.<br>Check that there is no abnormal noise, twisting cable and interference during yawing between left and right turn. | Correct direction, no abnormal noise, twisting cable and interference during yawing | | Do not touch the rotating object.<br>There is a possibility of fatal injure and electrification. |
| | | (4) Functioning of Software Yaw Limit | (a) Temporarily set the "Software Yaw Limit" setting to "+5deg" of the current actual Yaw angle.<br>(b) Manually rotate Yaw motor, and confirm further Yaw rotation by Yaw motor is inhibited when Yaw angle exceed the above temporary setting value.<br><br>NOTE:  When detecting Software Yaw Limit , this Test can be finished. | | Witness Test item | Do not touch the rotating object.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| B14 | Blade Pitch Control System | (1) Pitch motion check | (a) Operate pitch blade to fine and feather direction, and check the blade pitch motion (fine and feather direction) | (a) Pitch motion : Visual Check & OT<br>(-109 to -14 deg and return to -109 deg.) | 10 minute wind speed shall be less than maintenance speed and nacelle direction shall be 90 degree offset against wind direction. | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Pitch memory | (a) Memorize the data of the pitch angle at the direction of -109 deg.<br>(b) Memorize the data of the pitch angle at the direction of -14 deg. | (a)   -109±1deg<br>(b)   -14±1deg | | |
| | | (3) Check the pitch operation. | Check the pitch operation during safety shut down excluding the effect of damper zone.<br>(a) Rotate nacelle direction to 90 degree from wind direction.(b) Move pitch angle to operating fine angle using Operation Terminal.<br>Press emergency push botton and Measure the time  operation from fine to feather. | less than 20sec. | | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (4) Check the pitch operation in emergency condition | Check the pitch operation at emergency shut down mode.<br>(a) Measure the time at maintenance PC during operation to fine position. (-109 to -14 deg.) | 7 to 6 degrees during first 2 seconds.<br>5 to 6 degrees after first 2 seconds. | | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |

MPSANDTX0000907

00240

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

**Commissioning Test Procedure (10/13)**

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| B15 | FSI Unit Calibration | Scanning the sensors for FSI unit (for MWT95) | 10 minute wind speed shall be less than maintenance speed and nacelle direction shall be 90 degree offset against wind direction.<br>Rotor shall be locked by inserting lock-pins.<br>(a) Scanning the sensors<br>(b) Check the number of sensors and measurement value<br>(c) Store the configuration to the memory<br>(d) Confirm the communication of the load measurement value by checking on touch panel | Scaning is completed correctly. | | |
| B16 | Safety System Test | (1) Emergency Switch | Turn the blade pitch to the direction of -14deg. by manual operation prior to this check.<br>(a) Push the emergency PB switch in Ground Cabinet, TOP cabinet, Gear Box, or Yaw Module.<br>(b) Pitch brake is activated according to Safety Shutdown pitch rate.<br>(c) After emergency switch trigger, Service brake is activated in 60 seconds or generator speed decreased down to service brake ready speed.<br>(d) Measure the time during operation. | (d) less than 40 sec | Witness Test Item | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Hardware Yaw Limit | (a) Forcibly set the Yaw Limit switch input.<br>(b) Safety relay activate and WTG automatically shutdown. | Safety Relay (K52) activate | Witness Test Item | |
| | | (3) Nacelle shock sensor | (a) Forcibly activate Nacelle shock sensor input, by manually flip the shock sensor.<br>(b) Confirm activation of safety relay. | Safety Relay (K52) activate | Witness Test Item | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (4) Functioning of Control System | (1) Disconnect fiber optic cable between TOP cabinet and HUB cabinet.<br>(2) Confirm activation of safety relay. | Safety Relay (K52) activate | Witness Test Item | |
| B17 | Surge absorbers | Check Surge Absorbers. | Check that LED of the surge absorbers is green. | LED (green) on | | |
| B18 | Interference of rotating parts | Check the interference of rotating parts | (a) Make sure that the locking pins (low speed, high speed) and service brake is released.<br>(b) Make sure that there is not interference part of rotating shaft around.<br>- Brakes<br>- Speed sensors | No contact | -Blade pitch must be returned to the feathering position<br>-Under the strong wind, manually yaw the nacelle to 90 degree against the wind flow. | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| B19 | Lighting | Check the tower light. | Confirm whether all lights are turned on normally. | All lights turn on | | Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |

16

MPSANDTX0000908

00241

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4                          Commissioning Test Procedure (11/13)

| No. | Test item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| **Step C. After Grid Electric Power Receiving:** | | | | | | |
| C1 | Phase, voltage & frequency check | (1) Measurement of incoming voltage | (a) Check all breaker in the control cabinet is disconnected. (b) In Top Converter Cabinet, connect Q2 breaker. (c) And measure the voltage between the phases at the following terminals of downstream side of F62. Confirm the incoming voltage is 690Vac±10%. - R-S: F62, between terminals 2 & 4 - S-T: F62, between terminals 4 & 6 - T-R: F62, between terminals 6 & 2 (d) Measure the voltage between the terminals 2, 3, 4 (R, S, T) of downstream side of F62 and ground. And confirm the voltage is 398V±10%. - between terminals 2 of F62 and earth bar - between terminals 3 of F62 and earth bar - between terminals 4 of F62 and earth bar (e) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | (c) - R-S: 690±69Vac - S-T: 690±69Vac - T-R: 690±69Vac (d) - R- earth bar: 398±39.8Vac - S- earth bar: 398±39.8Vac - T- earth bar: 398±39.8Vac | | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Measurement of incoming frequency. | (a) Measure the frequency at the terminals 2, 3, 4 (R, S, T) of downstream side of F62 and check the incoming frequency is within 60±1Hz. (b) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | 60±1Hz | If the frequency is in following range, this test can be carried out by the customer's acceptance. Range: 61 to 63Hz or 59 to 57Hz | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| C2 | Safety System Test | (1) Activation Speed (HSS) | (a) Temporarily setup Overspeed Detector setting from 1346.3rpm (117% of rated speed) to 600rpm. (b) Startup turbine When rotational speed reaches to the activation speed, the pitch brake is activated and shutdown turbine. | HSS speed when activating Safety shutdown - At 600rpm (at HSS) [7.6rpm at LSS] Turbine Trip The following alarm shall be displayed on the Handy Operational Terminal. -SS2401 HSS Over Speed | Witness Test Item Note: Setting value must be restored after testing. | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Activation Speed (LSS) | (a) Temporarily setup Overspeed Detector setting from17.55rpm (117% of rated speed) to 6.6rpm. (b) Startup turbine When rotational speed reaches to the activation speed, the pitch brake is activated and shutdown turbine. | LSS speed when activating Safety shutdown - At 6.6rpm (at LSS) [500.3rpm at HSS] Turbine Trip The following alarm shall be displayed on the Handy Operational Terminal. -SS2431 LSS Over Speed | Witness Test Item Note: Setting value must be restored after testing. | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (3) Q8 Breaker | (a) Forcibly activate the "SS1 from PLC" signal. (b) Confirm disconnection of generator from the grid, and at the same time of pitch braking. | -Confirm Fault Message of Operation Terminal - SS2517: SS1 from PLC SS2000: Stator Circuit Breaker Trip | Witness Test Item | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| C3 | FSI Unit Calibration | Calibration of FSI unit for AIPC system (for MWT95) | (a) Rotate the rotor by turning motor and stop the rotor when blade position is at vertical position. (b) Auto-calibrate the load value by measuring the azimuth angle and load data measured by FSI unit | Calibrated correctly | | |

17

00242

MWT92Z24

## Commissioning Test Procedure (1/213)

| No. | Test item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| C4 | Check before synchronization | (1) Safety check before synchronization | (a) Confirm circuit breakers are in "ON" position. (b) Make sure Service Brake Switches and Emergency/ Push Buttons are "OFF" position. (c) Make sure the following parts of the wind turbine does not make abnormal noise, vibration and oil leakage while the rotor is up to running speed, and during operation.<br>·Blades and hub<br>·Shaft and bearings<br>·Gearbox<br>·Generator<br>·Hydraulic unit<br>·Yaw drive gear box and motors<br>·Control panels | No abnormal noise and vibration | Caution<br>Move out from the nacelle to the ground before the generator synchronization. | Exposure from the Wind Turbine before synchronization. There is a possibility of fatal injure and electrification. |
| | | (2) Check auto start-up synchronization. | Monitor the generator rotating speed and blade pitch angle. Make sure that the blade pitch angle moves from -100 to the set degree for starting up automatically. The rotating speed of the rotor will be increasing. | Auto start-up. | The set degree is changed on pile condition and pitch adjustment by each | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |

18

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000910

00243

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000911

MWT92/2.4

Commissioning Test Procedure (13/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| Step D. After synchronization | | | | | | |
| 01 | Check required to conclude the commissioning | (1) Oil leakage after trial test | After the turbine has run for the period of 2~3 minutes, recheck for any oil leakage of the hydraulic system pipe joints, gearbox lubrication pipe joints & tank filters and generator. Also make sure there are no noises or vibration at the nacelle, the generator and so on during the above turbine operation. | | | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Confirmation data | Check the following data on handy operating terminal: (a) Wind Speed (b) Generator Output (c) Wind Dir. Difference (d) Alternating Voltage (e) Network Voltage (f) Frequency (g) Power Factor (h) Generator Winding Temperature (i) Generator Bearing (DE) Temperature (j) Generator Bearing (NDE) Temperature (k) Generator Slip-ring cover Temperature (l) Governing Oil Temperature (m) Main bearing Lubricant Oil Temperature (n) Main bearing Temperature (o) Gearbox Lubricant Oil Temperature (p) Gearbox High Speed Bearing Temperature (q) Converter cooling water Temperature (r) Inside Converter/Power cabinet Temperature (s) Ambient Temperature (t) Inside Nacelle Temperature (u) Integrated Total Output of Generator (v) Integrated Total Internal Power Consumption (w) Integrated Total Running Hours - Press "STOP" button on handy operating terminal. Make sure that the generator is disconnected and wind turbine stops. (Blades are in the feather position.) | | | |
| | | (3) Confirmation of Check Sheet | When all systems have checked out as acceptable, commissioning phase concludes. | | | |

00244

## 6.   COMMISSIONING CHECK SHEET

A copy of the commissioning check sheet in the following pages shall be sent to :

- Operator/Maintenance Manual

- Manufacturer

- Developer

- Independent Engineer

20

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000912

00245

| COMMISSIONING CHECK SHEET FOR MWT92(95)/2.4 |
|---|

- MANUFACTURER      : MITSUBISHI HEAVY INDUSTRIES, LTD.
                     NAGASAKI SHIPYARD & MACHINERY WORKS
                     180 Koyagi-cho, Nagasaki, Japan

- OPERATOR          : NAME
                     _____

- DATE              : Energization: _____   Commissioning Completion: _____

- LOCATION OF WTG   : _____

- NACELLE SERIAL NO. : Front Module: _____ , Rear Module: _____
                      Yaw Module: _____

- HUB SERIAL NO.    : _____

- BLADES SERIAL NO. : No.1: _____   No.2: _____   No.3: _____

- GEAR BOX SER. NO. : _____

- GENERATOR SER. NO. : _____

- TOWER SERIAL NO.  : Upper: _____   Middle: _____   Lower: _____

- CABINET SER. NO.  : Tower: _____   Nacelle: _____

- WIND SENSOR SER. NO. : MX-108: _____   MX-109: _____

| COPY |
|---|
| Operator/ Maintenance manual |
| Manufacturer |
| Building Authority |
| Expert Witness |

21

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000913

00246

**CHECK SHEET FOR MECHANICAL PERSONNEL**

| No. | CHECK LIST | | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|---|
| **A.** | **Before the electric power receiving** | | | | |
| **A1** | **Visual inspection of Installation** | | | | |
| (1) | Check the tightening of structural bolts | | | | |
| | (a) | Blade connecting bolts | Tight | OK・NO good | |
| | (b) | Hub connecting bolts | Tight | OK・NO good | |
| | (c) | Tower-Yaw module connecting bolts | Tight | OK・NO good | |
| | (d) | Tower middle flange bolts | Tight | OK・NO good | |
| | (e) | Tower internal ladder installation | Tight | OK・NO good | |
| | (f) | Bolts for Ground Cabinet | Tight | OK・NO good | |
| (2) | Visual inspection of damage | | | | |
| | (a) | Blades | No damage | OK・NO good | |
| | (b) | HUB | No damage | OK・NO good | |
| | (c) | Nacelle(Front Module, Rear Module) | No damage | OK・NO good | |
| | (d) | Tower | No damage | OK・NO good | |
| | (e) | Ground Cabinet, enclosure, doors | No damage | OK・NO good | |
| | (f) | Safety features, Tower nacelle and Hub | No damage | OK・NO good | |
| | (g) | Electrical cables and hydraulic hoses | No damage | OK・NO good | |
| | (h) | Opening & closing of Nacelle hatch. | No damage | OK・NO good | |
| | (i) | Other part (_____) | No damage | OK・NO good | |
| **A2** | **Oil level** | | | | |
| | (a) | Gearbox oil level | To be center of side gauge | OK・NO good | Not Added / Added |
| | (b) | Yaw gear box oil level | To be between two lines referred to commissioning test procedure | OK・NO good | Not Added / Added |
| | (c) | G.O. hydraulic unit tank oil level | To be between "High Oil Level at Depressurized ACC" & 60mm under this line | OK・NO good | Not Added / Added |
| | (d) | L.O. for Main bearing unit tank oil level | To be between "Max Oil Level and operational oil level | OK・NO good | Not Added / Added |
| **A3** | **ACC N2 GAS Pressure** | | | | |
| | Check the gas pressure in accumulator | [ACC-101] | 13~14MPa | OK・NO good (_____ MPa ) | Not Charged / Charged |
| | | [ACC-102] | 17~18MPa | OK・NO good (_____ MPa ) | Not Charged / Charged |
| | | [ACC-211] | 10~11MPa | OK・NO good (_____ MPa ) | Not Charged / Charged |
| | | [ACC-221] | 10~11MPa | OK・NO good (_____ MPa ) | Not Charged / Charged |
| | | [ACC-231] | 10~11MPa | OK・NO good (_____ MPa ) | Not Charged / Charged |
| **A4** | **Cable termination & connection** | | | | |
| (1) | Check cable bolt condition. | | | | |
| | (a) Grounding cable bolts | | Tight | OK・NO good | |
| | (b) 690V/230V cable bolts | | Tight | OK・NO good | |
| | (c) High Voltage cable bolts | | Tight | OK・NO good | |
| (2) | Check cable termination & connector looseness | | Tight | OK・NO good | |
| (3) | Check damage of electrical components | | No damage | OK・NO good | |
| (4) | Wiring check | | Accordance with the electrical drawing. | OK・NO good | |
| **A5** | **Instrument Setting** | | | | |
| (1) | Adjust the instrument settings | | In accordance with Instrument Setting List | OK・NO good | |
| (2) | Check Top PLC and Hub PLC. | | | OK・NO good | |

22

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| A6 | **Insulation test of Auxiliary motor and equipment** | | | |
| | Measurement of insulation resistance. | 500V Megger | | |
| | (a) Generator terminal - ground | 5Mohm or more | OK・NO good | |
| | (b) Step up transformer terminal - ground | 5Mohm or more | OK・NO good | |
| | (c ) No.1 YAW Motor - ground | 5Mohm or more | OK・NO good | |
| | (d) No.2 YAW Motor - ground | 5Mohm or more | OK・NO good | |
| | (e) No.3 YAW Motor - ground | 5Mohm or more | OK・NO good | |
| | (f) No.4 YAW Motor - ground | 5Mohm or more | OK・NO good | |
| | (g) G.O. Pump Motor - ground | 5Mohm or more | OK・NO good | |
| | (h) G.O. Cooler Motor - ground | 5Mohm or more | OK・NO good | |
| | (i) Main Bearing L.O. Pump Motor - ground | 5Mohm or more | OK・NO good | |
| | (j) Main Bearing L.O. Cooler/Gear Box L.O Cooler A Motor - ground | 5Mohm or more | OK・NO good | |
| | (k) Gear Box L.O Pump A Motor - ground | 5Mohm or more | OK・NO good | |
| | (l) Gear Box L.O Pump B Motor - ground | 5Mohm or more | OK・NO good | |
| | (m) Gear Box L.O Cooler B Motor - ground | 5Mohm or more | OK・NO good | |
| | (n) Transformer Cooler Fan Motor - ground | 5Mohm or more | OK・NO good | |
| | (o) Converter Cooling Water Cooler Fan Motor - ground | 5Mohm or more | OK・NO good | |
| | (p) Converter Cooling Pump Motor - ground | 5Mohm or more | OK・NO good | |
| | (q) Generator Inner Cooling Fan A Motor - ground | 5Mohm or more | OK・NO good | |
| | (r) Generator Inner Cooling Fan B Motor - ground | 5Mohm or more | OK・NO good | |
| | (s) Generator Outer Cooling Fan Motor - ground | 5Mohm or more | OK・NO good | |
| | (t) Gear Box L.O. Heater A, B, C, D, E - ground | 5Mohm or more | OK・NO good | |
| | (u) Main Bearing L.O. Heater – ground | 5Mohm or more | OK・NO good | |

23

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000915

00248

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **B** | **After temporary electric power receiving** | | | |
| **B1** | **Phase, voltage & frequency check** | | | |
| (1) | Measurement of incoming voltage. | | OK・NO good | |
| | - R-S: | 690±69Vac | (          V) | |
| | - S-T: | 690±69Vac | (          V) | |
| | - T-R: | 690±69Vac | (          V) | |
| | - R- earth bar: | 398±39.8Vac | (          V) | |
| | - S- earth bar: | 398±39.8Vac | (          V) | |
| | - T- earth bar: | 398±39.8Vac | (          V) | |
| (2) | Measurement of incoming frequency | 60±5Hz | OK・NO good (          Hz) | |
| (3 | Measurement of power supply voltage | | OK・NO good | |
| | (a) UPS output (Ground) | 230±23Vac | (          V) | |
| | (b) G1/G2/G3 (Top Control) | 24.0+0/0.5Vdc | (          V) | |
| | (c) G1/G2/G4 (Hub) | 24.0+0/0.5Vdc | (          V) | |
| | (d) G1 (Ground) | 24.0+0/0.5Vdc | (          V) | |
| | (e) UPS cabinet | 120Vdc±12V | (          V) | |
| **B2** | **Visual Inspection of Installation** | | | |
| (1) | Inspect corrosion, weld spot and paint damage | Visual | OK・NO good | Dwg.No |
| | Parts and point ( Hub bolts   ) | No damage | | (                    ) |
| | Parts and point ( Tower bolts ) | Visual No damage | OK・NO good | Dwg.No (                    ) |
| | Other point (                    ) | Visual No damage | OK・NO good | Dwg.No (                    ) |
| **B3** | **Control Cabinet** | | | |
| (1) | Confirmation of PLC and CCU start-up | | | |
| | (a) CCU's LED | "88" | OK・NO good | |
| | (b) Top PLC's LED | "8" | OK・NO good | |
| | (c) Hub PLC's LED | "8" | OK・NO good | |
| (2) | Check and adjust setting of PLC Input data. | | | |
| | (a) Communication (IP address) | As per customer' instruction | OK・NO good | |
| | (b) Calendar (Date, Time) | Local current date and time | OK・NO good | |
| | (c) Columnar wind | As per customer' instruction | OK・NO good | |
| | (d) Memory clear | Memory is cleared | OK・NO good | |

24

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000916

00249