# TAB   1
# (part 4)

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| B4 | **Ground Cabinet** | | | |
| (1) | Communication check of operation terminal | Check display data | OK・NO good | |
| (2) | Communication check of Maintenance Tool | Check display data | OK・NO good | |
| B5 | **Check leakage** | | | |
| | (a) Gearbox | No leakage | OK・NO good | |
| | (b) Gear coupling | No leakage | OK・NO good | |
| | (c) Main bearing | No leakage | OK・NO good | |
| | (d) Oil piping joints | No leakage | OK・NO good | |
| | (e) Rotor hub internal and Rotary Joint | No leakage | OK・NO good | |
| | (f) Oil Cooler | No leakage | OK・NO good | |
| | (g) Off Line Filter | No leakage | OK・NO good | |
| | (h) Water Coolers | No leakage | OK・NO good | |
| | (i) Other point (            ) | No leakage | OK・NO good | |
| B6 | **Governing Oil Line** | | | |
| (1) | Rotating direction of G.O Pump Motor (OP-101) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (2) | Rotating direction of G.O Cooling Pump (C-101) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (3) | Oil pressure of G.O. Pump | More than 27.0±0.5MPa | OK・NO good (_____ MPa) | |
| (4) | Oil Leakage | No leakage | OK・NO good | |
| (5) | Rod length of Boosters Adjustment | | | Air-bleeder |
| | - Service Brake Booster If rod length is out of required range, adjust the booster length. | At Brake on: 200±5mm | OK・NO good (_____ mm) | |
| | - Yaw Brake Booster If rod length is out of required range, adjust the booster length. | At Brake on: 150±5mm | OK・NO good (_____ mm) | |
| (6) | Service Brake | | | |
| | (a) Activate check | (a) Stop Rotor | OK・NO good | |
| | (b) Release check | (b) Gap;from 2.5-0.85mm to 2.5+1.10mm | OK・NO good | |
| B7 | **Gear Box Lubricant Oil line** | | | |
| (1) | Rotating direction of L.O Pump Motor (OP-303, 305) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (2) | Rotating direction of L.O Cooler (C-301, 302) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (3) | Oil pressure of L.O. Pump | 0.1～0.5MPa | OK・NO good (_____ MPa) | |
| (4) | Oil Leakage | No leakage | OK・NO good | |
| (5) | G.B. L.O. Heater operation | | OK・NO good | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000917

00250

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| B8 | **Main Bearing Lubricant Oil Line** | | | |
| (1) | Rotating direction of L.O pump motor.   (OP-306) | Clockwise (view from motor non drive end) No abnormal noise | OK・NO good OK・NO good | |
| (2) | Oil pressure of L.O. Pump    (PS-302) | ON. | OK・NO good (          MPa) | |
| (3) | Oil Leakage | No leakage | OK・NO good | |
| (5) | M.B. L.O. Heater operation | | OK・NO good | |
| B9 | **Converter Cooling Water line** | | | |
| (1) | Converter Cooling Pump (OP-401) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (2) | Rotating direction of   Converter Water Cooler Fan (C-401) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (3) | Water leakage | No leakage | OK・NO good | |
| (4) | Water flow and volume (FT-401) | 100〜120L/min | OK・NO good (          L/min) | |
| (5) | Water Pressure (PT-401) | 0.23 − 0.4MPa | OK・NO good (          L/min) | |
| B10 | **Generator** | | | |
| (1) | Start up report | Fill in | OK・NO good | |
| (2) | Electro fan's rotational direction of generator. | | | |
|  | (a) Generator Inner Air Left Fan (M-5) | Clockwise seen from the top | OK・NO good | |
|  | (b) Generator Inner Air Right Fan (M-6) | Un-clockwise seen from the top | OK・NO good | |
|  | (c) Generator External Air Circuit Fan(M-7) | Clockwise | OK・NO good | |
| (3) | Heater's resistance of generator. | | | |
|  | (a) Generator Inner Air Left Fan (M-5) | (          )A/ (          )V | OK・NO good | |
|  | (b) Generator Inner Air Right Fan (M-6) | (          )A/ (          )V | OK・NO good | |
|  | (c) Generator External Air Circuit Fan(M-7) | (          )A/ (          )V | OK・NO good | |
| (4) | Check electro fan's consumption of generator. | | | |
|  | (a) Generator Inner Air Left Fan (M-5) | Low speed (          )A/ (          )V High speed (          )A/ (          )V | OK・NO good | |
|  | (b) Generator Inner Air Right Fan (M-6) | Low speed (          )A/ (          )V High speed (          )A/ (          )V | OK・NO good | |
|  | (c) Generator External Air Circuit Fan(M-7) | Low speed (          )A/ (          )V High speed (          )A/ (          )V | OK・NO good | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000918

00251

| (5) | Generator accessories | | |
|---|---|---|---|
| | (a) Non rotational elements cleared. | Cleared | OK · NO good |
| | (b) Automatic lubricant system is suitable to be used and dial is set. | Dial is set at 12. | OK · NO good |
| | (c) number (quantity), states (condition) and contacting surface of brushes of slipring and drive end earth brush of generator. | Number States Surfaces | OK · NO good |

27

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000919

00252

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **B11** | **Step-up Transformer** | | | |
| | Transformer Cooling FAN rotating direction | Same direction as arrow put on motor | OK・NO good | |
| **B12** | **Sensors** | | | |
| (1) | Difference between average wind speeds of MX-108 and MX-109 | 5m/s or less | OK・NO good | |
| (2) | Difference between average wind direction of MX-108 and MX-109 | 15degree or less | OK・NO good | |
| **B13** | **Yaw Control System** | | | |
| (1) | Check before Yawing (a) Check cable twisting (b) Grease to Yaw gear tooth. (c) Yaw brake oil leakage | (a) No twisting (b) Enough or not (c) No leakage | OK・NO good | |
| (2) | Adjust the yaw direction. Adjust the yaw direction to be 0deg against the dominant wind direction. | 0±12.1deg | OK・NO good (_____deg) | Match mark |
| (3) | Check yawing. (a) Commanded direction of rotation by Handy Operational Terminal. | Correct direction | OK・NO good | |
| | (b) Abnormal Noise | No abnormal noise | OK・NO good | |
| | (c) Cable twist interference | No twist cables nor interference during yawing | OK・NO good | |
| (4) | Functioning of Software Yaw Limit | | OK・NO good | |
| **B14** | **Blade Pitch Control System** | | | |
| (1) | Pitch motion check Check Blade pitch motion (-109 to -14 deg and return to -109 deg.) | Visual Check & Handy Operation Terminal Display | OK・NO good OK・NO good | |
| (2) | Pitch memory (a) Feather Position | -109deg±1deg | OK・NO good (_____deg) (_____mA) | |
| | (b) Fine Position | -14deg±1deg | (_____deg) (_____mA) | |
| (3) | Check the pitch operation exclude the dumper effect zone. To feather (-14 to -104) | less than 20sec. | OK・NO good (_____sec) | |
| (4) | Check the pitch operation in emergency condition | ~2 second 7-8 deg/sec 2 second~ 5-6 deg/sec | OK・NO good | |
| **B15** | **FSI Unit Calibration** | | | |
| (1) | (a) Scanning the sensors (b) Check the number of the sensors and measurement value | The number of sensor is 18. | OK・NO good | |
| | (c) Store the configuration to the memory (d) Confirm the communication of the Load measurement value by checking on touch panel. | Communication is not abnormal | OK・NO good | |
| **B16** | **Surge absorbers** | LED (green) on | OK・NO good | |
| **B17** | **Interference of rotating parts** Make sure there are no interference around | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000920

00253

| | | | |
|---|---|---|---|
| - Brakes | No contact | OK · NO good | |
| - Speed Sensors | No contact | OK · NO good | |
| B18 Lighting | | | |
| Check tower light | All lights turn on | OK · NO good | |

29

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000921

00254

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| C. | **After the electric grid power receiving** | | | |
| C1 | **Phase, voltage & frequency check** | | | |
| (1) | Measurement of incoming voltage. | | OK · NO good | |
| | - R-S: | 690±69Vac | (        V) | |
| | - S-T: | 690±69Vac | (        V) | |
| | - T-R: | 690±69Vac | (        V) | |
| | - R- earth bar: | 398±39.8Vac | (        V) | |
| | - S- earth bar: | 398±39.8Vac | (        V) | |
| | - T- earth bar: | 398±39.8Vac | (        V) | |
| (2) | Measurement of incoming frequency. | 60±1Hz | OK · NO good<br>(        Hz) | |
| C2 | **Safety System Test** | | | |
| | (1) Activation Speed   (HSS) | Trip / SS2401<br>SS2508<br>SS2516 | OK · NO good | |
| | (2) Activation Speed   (LSS) | Trip / SS2400<br>SS2508<br>SS2516 | OK · NO good | |
| | (3) Q8 Breaker | Trip / SS2000<br>SS2002<br>SS2508<br>SS2516<br>SS2517 | OK · NO good | |
| C3 | **FSI Unit Calibration** | Calibrated correctly | OK · NO good | |
| C4 | **Check before synchronization** | | | |
| (1) | Safety check before synchronization<br>(a)   Unusual noise and vibration while<br>        accelerating and generating<br>(Part:                        ) | No abnormal noise<br>and vibration | OK · NO good | |
| | (b)   No oil leakage of hydraulic system under<br>        pressure<br>(Part:                        ) | No leakage | OK · NO good | |
| (2) | Check auto start-up prior to synchronization. | Auto start-up | OK · NO good | |

30

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000922

00255

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| D. | **After synchronization** | | | |
| (1) | Oil leakage after trial test | | | |
| | (a) Unusual noise and vibration after functional movements of all parts (Part:_____) | No unusual noise, vibration | OK • NO good | |
| | (b) No oil leakage of hydraulic system after pressure (Part:_____) | No leakage | OK • NO good | |
| (2) | Check the data. | | OK • NO good | |
| | (a) Wind Speed | | ( m/s) | |
| | (b) Generator Output | | ( kW) | |
| | (c) Wind Dir. Difference | | ( deg) | |
| | (d) Alternating Voltage | | ( V) | |
| | (e) Network Voltage | | ( V) | |
| | (f) Frequency | | ( Hz) | |
| | (g) Power Factor | | ( ) | |
| | (h) Generator Winding Temperature | | ( degC) | |
| | (i) Generator Bearing (DE) Temperature | | ( degC) | |
| | (j) Generator Bearing (NDE) Temperature | | ( degC) | |
| | (k) Generator Slip-ring cover Temperature | | ( degC) | |
| | (l) Governing Oil Temperature | | ( degC) | |
| | (m) Main bearing Lubricant Oil Temperature | | ( degC) | |
| | (n) Main bearing Temperature | | ( degC) | |
| | (o) Gearbox Lubricant Oil Temperature | | ( degC) | |
| | (p) Gearbox High Speed Bearing Temperature | | ( degC) | |
| | (q) Converter cooling water Temperature | | ( degC) | |
| | (r) Inside Converter/Power cabinet Temperature | | ( degC) | |
| | (s) Ambient Temperature | | ( degC) | |
| | (t) Inside Nacelle Temperature | | ( degC) | |
| | (u) Integrated Total Output of Generator | | ( kWh) | |
| | (v) Integrated Total Internal Power Consumption | | ( kWh) | |
| | (w) Integrated Total Running Hours | | ( h) | |

31

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000923

00256

- After mechanical completion the WTG has been successfully commissioned as defined by drawing N30-10H-0139 has achieved commercial operation and is ready for unattended operation. All minor deficiencies have been reported on a punch list.

| | |
|---|---|
| Place / Date | : _____ |
| Manufacturer | : _____ |
| Operator | : _____ |

The following persons verify that the record of commissioning checks has been completed satisfactory, with the exception of the items detailed on the Punch List.

- VERIFYING PERSONS
  The following person attended and verified the commissioning was completed as detailed on the check sheets :

| | |
|---|---|
| FOR THE MANUFACTURER | : NAME _____ |
| FOR THE DEVELOPPER | : NAME _____ |
| INDEPENDENT ENGINEER (if necessary) | : NAME _____ |
| | ADDRESS" _____ |

32

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000924

00257

(Attachment for A5 Instrument Setting)

Instrument Setting List

| Equipment Description | | Setting | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Timer | | Dial: | X | TRAED | MODE: | | | | | |
| (a1) KS2T : | On Delay Timer | 10sec | | | | | | | | |
| (a2) KT1 : | Off Delay Timer | 60sec | 0.1 min | 10 | | | | | | |
| (a3) KR330A | Off Delay Timer | 10sec | 1 sec | 10 | D | | | | | |
| (a4) K50 : | Timer One shot | 10sec | 1 sec | 10 | J | | | | | |
| (a5) K108 | Off Delay Timer | 10sec | 1 sec | 10 | D | | | | | |
| Thermostat | | Dial: | | | | | | | | |
| (b1) BT1 | | 0 (degC) | | | | | | | | |
| (b2) BT3 : | | 15 (degC) | | | | | | | | |
| (b3) BT4 : | | 15 (degC) | | | | | | | | |
| (b4) BT5 : | | 15 (degC) | | | | | | | | |
| (b5) BT6 : | | 15 (degC) | | | | | | | | |
| (b6) BT1 : | | 0 (degC) | | | | | | | | |
| (b7) BT2: | | 5 (degC) | | | | | | | | |
| Space Heater | | Dial: | | | | | | | | |
| (c1) R1 : | | 5 (degC) | | | | | | | | |
| (c2) R2 : | | 5 (degC) | | | | | | | | |
| (c3) R3 : | | 5 (degC) | | | | | | | | |
| (c4) R1 : | | 5 (degC) | | | | | | | | |
| Hygrostat | | Dial: | | | | | | | | |
| (d) HT1 : | | 85 (%) | | | | | | | | |
| Thermal Relay | | | | | | | | | | |
| (e1) Q23 : OP-101 (G.O. Pump ) | | 25A | | | | | | | | |
| (e2) Q24 : OP-102 (G.O. Cooler) | | 2.0A | | | | | | | | |
| (e3) Q20 : OP-306 (Main bearing L.O. Pump) | | 2.0A | | | | | | | | |
| (e4) Q15 : C-301 (Main bearing L.O. Cooler/Gear Box L.O Cooler A) | | 4.0A | | | | | | | | |
| (e5) Q16 : OP-305 (Gear Box L.O Pump A) | | 7.8A | | | | | | | | |
| (e6) Q17 : OP-306 (Gear Box L.O Pump B) | | 7.8A | | | | | | | | |
| (e7) Q21 : C-302 (Gear Box L.O Cooler B) | | 4.0A | | | | | | | | |
| (e8) Q27 : C-305 (Transformer Cooler Fan) | | 1.4A | | | | | | | | |
| (e9) Q25 : C-401 (Converter Cooling Water Cooler Fan) | | 3.2A | | | | | | | | |
| (e10) Q28 : OP-401 (Converter Cooling Pump) | | 1.9A | | | | | | | | |
| (e11) F10A : M1 (No.1 YAW) | | 4.3A | | | | | | | | |
| (e12) F11A : M2 (No.2 YAW) | | 4.3A | | | | | | | | |
| (e13) F10B : M3 (No.3 YAW) | | 4.3A | | | | | | | | |
| (e14) F11B : M4 (No.4 YAW) | | 4.3A | | | | | | | | |
| (e14.1) Q10 : YAW total | | 18A | | | | | | | | |
| (e15.1) Q12A : M5 (Generator Inner Cooling Fan A Lower) | | 2.45A | | | | | | | | |
| (e15.2) Q12B : M5 (Generator Inner Cooling Fan A Higher) | | 9.5A | | | | | | | | |
| (e16.1) Q13A : M6 (Generator Inner Cooling Fan B Lower) | | 2.45A | | | | | | | | |
| (e16.2) Q13B : M6 (Generator Inner Cooling Fan B Higher) | | 9.5A | | | | | | | | |
| (e17.1) Q14A : M7 (Generator Outer Cooling Fan Lower) | | 2.45A | | | | | | | | |
| (e17.2) Q14B : M7 (Generator Outer Cooling Fan Higher) | | 9.5A | | | | | | | | |
| (e18) F22 : (Generator Space Heater) | | 10A | | | | | | | | |
| (e19) Q18 : H-301/H-302 (Gearbox L.O. Heater) | | 9.5A | | | | | | | | |
| (e20) Q22 : H-303 (Main bearing L.O. Heater) | | 1.3A | | | | | | | | |
| GROUND FAULT RELAY | | | | | | | | | | |
| (f) GFR : | | 500mA/1sec | | | | | | | | |
| Over Speed Detector | | Dip Switch | | | | | | | | |
| | | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 | D10 |
| (g1) U40(TOG1) : for LSS | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| (g2) U41(TOG2) : Over Speed Detector for HSS | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| (g3) U42(TOG3) : Over Speed Detector for HSS | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| Circuit Breaker | | L= | T1= | T2= | T4= | I3= | S= | G= | N= | | |
| (h1) Q8 : | | 0.91 | 6s | 0.3s | 1s | 5.6 | 1 | 0.2 | * | | |
| (h2) Q5 : Circuit Breaker | | 0.68 | 3s | 0.25s | - | 1.5 | - | - | On 50% | | |
| (h3) Q2 : Circuit Breaker | | 0.72 | 3s | 0.25s | - | 6.5 | - | - | Off 50% | | |
| (h4) Q9 : Circuit Breaker | | 0.5 | 3s | 0.25s | - | 5.5 | | | Off 50% | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000925

00258

MWT92/2.4 60Hz                    Instrument Setting List

## (1) HUB CABINET

### (a) Cabinet Equipments

| Equipment Description | | Setting | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|
| Timer | | Dial: | X | TRAED | MODE: | | | |
| K108 | Off Delay Timer | 30sec | 0.1 min | 5 | D | | | 3024 |
| KT1 | Off Delay Timer | 2sec | 1 sec | 2 | D | | | 3021 |
| KT2 | Off Delay Timer | 2sec | 1 sec | 2 | D | | | 3021 |
| KT3 | Off Delay Timer | 2sec | 1sec | 2 | D | | | 3021 |
| Thermostat | | Dial: | | | | | | |
| BT1 | For heater (R1/R2) | 5 (degC) | | | | | | 3000 |
| BT2 | For fan (V10) | 15 (degC) | | | | | | 3000 |
| BT3 | Cabinet temperature low detection (trigger for K108 off-delay timer) | 0 (degC) | | | | | | 3024 |

### (b) HUB PLC (configured by Ingeteam)

| Equipment Description | | | Setting | | | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPU Card | | | P.F.R./COLD | | | | | | | | | | |
| -U10 | BH2111 CPU Card | Front panel | COLD | | | | | | | | | | 3002 |
| Analog Card | | | AI0 | AI1 | AI2 | AI3 | AI4 | AI5 | AI6 | AI7 | | | |
| -U13 | BH2353 8Analog Input | Front panel | mA | mA | mA | mA | mA | mA | mA | V | | | 3009 |
| -U14 | BH2353 8Analog Input | Front panel | mA | mA | mA | mA | mA | mA | mA | mA | | | 3010 |
| 3SSI + 4Analog Card | | | jumper/not jumper | | | | | | | | | | |
| -U15 | BH2413 / Jumper S7 | board | jumper | | | | | | | | | | 3011 3012 |
| Communication | | | M1/M2 | | HD/FD | | | jumper/not jumper | | | | | |
| -U16 | BH2501 port1 | Front panel | M2 (RS485) | | FD (Full Duplex) | | | | | | | | 3002 |
| | | board /Jumper S9 | | | | | | jumper | | | | | |
| | BH2501 port2 | Front panel | M1 (RS232C) | | FD(don't care) | | | | | | | | |
| | | board /Jumper S10 | | | | | | jumper(don't care) | | | | | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000926

00259

MWT92/2.4 60Hz                     Instrument Setting List

(2) TOP CONTROL CABINET

(a) Cabinet Equipments

| Equipment Description | | Setting | | | | Sheet |
|---|---|---|---|---|---|---|
| Timer | | Dial | X | TRAED | MODE* | |
| KS2T | On Delay Timer | 10sec | | | | 2132 |
| KT1 | Off Delay Timer | 60sec | 0.1 min | 10 | D | 2134 |
| KR330A | Off Delay Timer | 30sec | 0.1 min | 5 | D | 2135 |
| K50 | Timer One shot | 30sec | 0.1 min | 5 | J | 2133 |
| Thermostat | | Dial: | | | | |
| BT1 | Cabinet temperature low detection (trigger for KR330A off-delay timer) | 0 (degC) | | | | 2135 |
| BT3 | For Top Control Cabinet Cooling Fan (V1, V2) | 15 (degC) | | | | 2003 |
| Space Healer | | Dial: | | | | |
| R2 | Heater for Top Control Cabinet | 6 (degC) | | | | 2005 |
| Thermal Relay | | | | | | |
| Q23 | OP-101 (G.O. Pump ) | 25A | | | | 2170 |
| Q24 | OP-102 (G.O. Cooler) | 2.0A | | | | 2171 |
| Q20 | OP-306 (Main Bearing L.O. Pump) | 1.7A | | | | 2175 |
| Q15 | C-301 (Main Bearing L.O. Cooler | 3.8A | | | | 2173 |
| Q16 | OP-305 (Gear Box L.O Pump A) | 7.2A | | | | 2174 |
| Q17 | OP-306 (Gear Box L.O Pump B) | 7.2A | | | | 2174 |
| Q21 | C-302 (Gear Box L.O Cooler B) | 4.0A | | | | 2175 |
| Q27 | C-305 (Transformer Cooler Fan) | 1.4A | | | | 2173 |
| Q25 | C-401 (Converter Cooling Water Cooler Fan) | 3.0A | | | | 2173 |
| Q26 | OP-401 (Converter Cooling Pump) | 1.9A | | | | 2173 |
| F10A | M1 (No.1 YAW) | 4.2A | | | | 2171 |
| F11A | M2 (No.2 YAW) | 4.2A | | | | 2171 |
| F10B | M3 (No.3 YAW) | 4.2A | | | | 2171 |
| F11B | M4 (No.4 YAW) | 4.2A | | | | 2171 |
| Q10 | YAW total | 18A | | | | 2171 |
| Q12A | M5 (Generator Inner Cooling Fan A Lower) | 3.0A | | | | 2172 |
| Q12B | M5 (Generator Inner Cooling Fan A Higher) | 10.3A | | | | 2172 |
| Q13A | M6 (Generator Inner Cooling Fan B Lower) | 3.0A | | | | 2172 |
| Q13B | M6 (Generator Inner Cooling Fan B Higher) | 10.3A | | | | 2172 |
| Q14A | M7 (Generator Outer Cooling Fan Lower) | 2.3A | | | | 2172 |
| Q14B | M7 (Generator Outer Cooling Fan Higher) | 7.0A | | | | 2172 |
| Q18 | H-301/H-302 (Gearbox L.O. Heater) | 6.0A | | | | 2174 |
| Q22 | H-303 (Main bearing L.O. Heater) | 1.6A | | | | 2175 |
| Q30A | M-9 (NACELLE WINCH) | 8.3A | | | | 2170 |
| Q31 | M-11 (ROTOR TURNING MOTOR) | 6.2A | | | | 2170 |

| Over Speed Detector | | Dip Switch | | | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 | D10 | |
| U40(TOG1) | for LSS | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2106 |
| U41(TOG2) | Over Speed Detector for HSS | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2107 |
| U42(TOG3) | Over Speed Detector | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2135 |

(b) TOP PLC (configured by Ingeteam)

| Equipment Description | | | Setting | | | | Sheet |
|---|---|---|---|---|---|---|---|
| CPU Card | | | P.F.R./COLD | | | | |
| -U10(BH2111) | CPU Card | Front panel | COLD | | | | 2100 |
| Communication | | | port1 | port2 | port3 | port4 | |
| -U11 (BH2504) | BH2504 - RS232/RS485 | board | RS232 / RS232 ... RS485 | RS485 / RS232 ... RS485 | RS232 / RS232 ... RS485 | RS232 / RS232 ... RS485 | 2100 |
| | BH2504 - HF/FD - [RS232]: don't care - [RS485]: HF:failsafe circuit ON FD:failsafe circuit OFF | board | FD(don't care) HF / FD | HF HF / FD | HF HF / FD | FD(don't care) HF / FD | |
| Analog Card | | | AI0 | AI1 | AI2 | AI3 | AI4 | AI5 | AI6 | AI7 | |
| -U22 | BH2353 8Analog input | Front panel | V | V | mA | mA | V | mA | mA | mA | 2124 |
| -U23 | BH2353 8Analog input | Front panel | mA | mA | mA | mA | mA | mA | mA | mA | 2125 |
| Optic Star | | | Switch S1-1 on/off | | Switch S1-2 on/off | | |
| -U51 | AK9095 (Top/Hub/CCU) | board | off | | off | | 2101 |

35

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000927

00260

MWT92/2.4 60Hz                    Instrument Setting List

(3) TOP POWER CABINET

(a) Cabinet Equipments

| Equipment Description | | Setting | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|
| Thermostat | | Dial: | | | | | | | | |
| BT4 | For Top Power Cabinet Cooling Fan (V17) | 15 (degC) | | | | | | | | 2003 |
| BT5 | For Fan (V18, V19, V20, V21) | 15 (degC) | | | | | | | | 2003 |
| BT6 | For Fan (V22, V23) | 15 (degC) | | | | | | | | 2003 |
| Space Heater | | Dial: | | | | | | | | |
| R1 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| R3 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| R4 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| Hygrostat | | Dial: | | | | | | | | |
| HT1 | Relative Humidity | 75 (%) | | | | | | | | 2020 |
| Thermal Relay | | | | | | | | | | |
| Q7 : | Transformer (T1/T2) | 20A | | | | | | | | 2000 |
| Q1A : | Grid Voltage (P) | 0.14A | | | | | | | | 2013 |
| Q1B : | Grid Voltage (N) | 0.14A | | | | | | | | 2013 |
| Q3A : | Stator Voltage | 0.14A | | | | | | | | 2013 |
| Circuit Breaker | | L= | T1= | T2= | T4= | I3= | S= | G= | N= | |
| Q6 | Circuit Breaker | 0.91 | 6s | 0.2s | 1s | 5.6 | 1 | 0.2 | - | 2000 |
| Q5 | Circuit Breaker | 0.68 | 3s | 0.25 | - | 1.5 | - | - | Off | 2009 |
| Q2 | Circuit Breaker | 0.72 | 3s | 0.25 | - | 5.5 | - | - | Off | 2000 |
| Q3 | Circuit Breaker | 0.6 | 3s | 0.25 | | 5.5 | | | Off | 2000 |

(4) Transformer CABINET

(a) Cabinet Equipments

| Equipment Description | | Setting | Sheet |
|---|---|---|---|
| Ground Fault Relay | | | |
| GFR | GROUND FAULT RELAY | 500mA/1sec | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000928

00261

## EXHIBIT - N
## [FORM OF] CERTIFICATE OF FINAL COMPLETION

1. Capitalized terms used herein have the meaning set forth in Appendix I (Definitions) and the Wind Turbine Generators Supply Agreement, dated as of March __, 2007 ("Supply Agreement"), by and between Babcock & Brown Infrastructure Group US LLC, as Owner ("Owner"), and Mitsubishi Power Systems Americas, Inc., as Seller (the "Seller").

2. Seller has delivered this certificate, completed except for signature of Owner, to Owner's duly authorized representative on the date first set forth above.

3. Seller certifies and represents, with respect to all [*insert the total number of WTGs delivered by Seller to the Site*] Wind Turbines, that the following statements are true as of the date set forth below:

    (a) Substantial Completion has occurred;

    (b) The Project Acceptance Test has been successfully completed in accordance with the Project Acceptance Test Procedures.

    (c) Owner has received from Seller either (i) a final waiver, in the form specified in Exhibit- U-2 of the Supply Agreement, of all contractual liens and any mechanic's and materialmen's liens or other like liens available under Applicable Law that Seller or any of its subcontractors or vendors may have against Owner, the Project or the Site, or (ii) if Seller shall have used any subcontractors or vendors but is unable after diligent effort to obtain such final waivers, and such subcontractor or vendor shall not have asserted any such lien against the Owner, the Project or the Site, a certificate or undertaking letter (in form and otherwise subject to approval of the Financing Parties and guaranteed by MHI) to protect Owner, the Project and the Site from any and all claims that may made on account of such liens.

    (d) All As-Built Drawings (if any) have been delivered to, and accepted by Owner;

    (e) All of Seller's supplies, personnel, rubbish and waste have been removed from the Site;

    (f) All Punch List items have been corrected or performed to Owner's reasonable satisfaction;

    (g) Seller has issued and delivered to Owner for its countersignature this Final Completion Certificate in accordance with the provisions Section 9.4 (f) of the Supply Agreement.

4. Seller, and Owner hereby acknowledge and agree that all requirements as stipulated in Section 9.4(f) of Supply Agreement has been fulfilled and therefore Seller has achieved Final Completion.

[*Remainder of Page Intentionally Blank*]

*Exhibit N - Final Completion Certificate Form*

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000929

The persons signing below are authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc.,** as Seller

By:_____     Date: _____

Name:_____

Title:_____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner.

**Babcock & Brown Infrastructure Group US LLC,** as Owner

By:_____     Date: _____

Name:_____

Title:_____

*Exhibit N - Final Completion Certificate Form*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000930

00263



**MITSUBISHI**
POWER SYSTEMS, INC.

*Los Angeles Office 100 Bayview Circle, Suite 4000 Newport Beach CA92660 Phone 949-856-8445 Fax 949-856-4481/4482*

### Exhibit-O Technical Advisor Fee Schedule

Rate Schedule (Standard Rate)

| | |
|---|---|
| Site Manager Class: | $160.05/Hour |
| Mechanical Engineer: | $149.10/Hour |
| Electrical Engineer: | $149.10/Hour |
| Commissioning Engineer (Mechanical.): | $149.10/Hour |
| Commissioning Engineer (Electrical.): | $149.10/Hour |

### A.   APPLICATIONS

| | | |
|---|---|---|
| 1. | Travel Day | 8 hours Standard Rate |
| 2. | Weekdays up to 8 Hours/day between 7:00am & 6:00pm | Standard Rate |
| 3. | Time in excess of 8 Hours/day (Service/Standby at weekdays) | 1.5 Times Standard Rate |
| 4. | Saturday Service | 1.5 Times Standard Rate |
| 5. | Service time of Sundays, Holiday or time in excess of 8 hrs/day at Saturday, & nocturnal time between 10:00pm &6:00a.m. | 2.0 Times Standard Rate |
| 6. | Standby Time from Monday to Friday except holidays. | Standard Rate |

Note 1:   Tax: Any tax related to Technical Advisory Fee, Owner shall pay to Seller in the manner specified in Section 5.1.5 of the Supply Agreement

Note 2:   All subcontracted specialists will be billed to Owner at cost plus 15% administration.

Note 3:   Standby Time means any non-working hours from Monday to Friday except holidays in case working hours of a certain day does not reach eight (8) hours.

*Confidential*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000931

00264

B.    EXPENSES

1.  Travel Expenses such as Airfare (Business class for international flights), Taxi, Rental car, etc. are invoiced at cost plus 10% handling fee.

2.  Lodging is invoiced at cost plus 10% handling fee.

3.  A per diem of $70.00/day is charged to cover food and incidentals.

4.  Telephone, telefax, and telex communications shall be invoiced at cost.

5.  Expenses (Passport, Visa, etc.) in connection with technical advisor's preparation for departure will be charged at cost plus 10% handling fee.

C.    TERMS

1.  Validity:

These rates are valid until the date of Substantial Completion of Project.

2.  Payment:

100% cash payment within 30 days after presentation of Seller's invoice

3.  Time Sheet:

The Seller's technical advisor will submit the time sheet weekly to Owner's representative at the Site who shall approve time sheets weekly. If Owner has any questions per time sheets, Owner shall assess and clarify with Seller's representative at the Site and determine the approved time sheet within a week.

If Owner fails to make the approved time sheet within a week, the Seller is entitled to claim the Technical Advisory Fee based on the time sheet which the Seller has submitted to Owner.

2/2

*Confidential*

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000932

00265

**Exhibit P-1**

**Form of Escrow Agreement**

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000933

00266

<div align="right">**Execution Copy**</div>

### WIND TURBINE ESCROW AGREEMENT
( _____ )

This WIND TURBINE ESCROW AGREEMENT ("Escrow Agreement") effective as of
_____ ____, 200_ (the "Effective Date"), by and among MITSUBISHI HEAVY
INDUSTRIES, LTD., a Japan corporation ("Licensor"), _____, a
_____ limited liability company, (together with its successors, and permitted assigns
and transferees, "Licensee"), and Bank of Commerce, a Wyoming banking corporation ("Escrow
Agent") (Licensor, Licensee and Escrow Agent are herein referred to, collectively, as the
"Parties").

### RECITALS

A.     Babcock & Brown Infrastructure Group US LLC, a Delaware limited liability
company ("BBIG") has purchased _____ wind turbine generators  for the
_____ wind project located in _____ County, _____ (the
"Project") pursuant to that certain Wind Turbine Generators Supply Agreement (the "Supply
Agreement"), dated as of June 5, 2007, by and between BBIG and Mitsubishi Power Systems
Americas, Inc., a Delaware corporation ("MPS") and as assigned to Licensee as of
_____ _____, 200_, (the assigned wind turbine generators hereafter collectively
referred to as the "Wind Turbines").

B.     Licensor is the parent corporation of MPS, and the manufacturer of the Wind
Turbines.  Pursuant to the terms of the Supply Agreement, MPS is required to cause Licensor to
enter into a mutually acceptable escrow agreement with Licensee.

C.     BBIG (in its capacity as the "Owner") and MPS have entered into (i) that certain
Warranty, Performance Test and Availability Guaranty Agreement, dated as of June 5, 2007 (the
"Warranty Agreement"), and (ii) that certain Wind Turbine Maintenance and Service
Agreement, dated as of June 5, 2007 (the "Service Agreement").  Each of the Warranty
Agreement and the Service Agreement has been assigned to Licensee as of _____
_____, 200_.

NOW, THEREFORE, in consideration of these premises and in consideration of the
mutual covenants herein contained, and for such other good and valuable consideration, the
receipt and sufficiency of which are hereby acknowledged by the Parties hereto, the Parties do
hereby agree as follows:

### AGREEMENT

1.     Definitions and Interpretation.  All capitalized terms not otherwise defined herein
shall have the respective meanings given to such terms in Appendix I – Definitions, attached to
the Supply Agreement, shall apply herein.

1.1  Sections, Articles, Appendices and Exhibits.  References to Sections, Articles,
Appendices and Exhibits are, unless otherwise indicated, made to Sections of, Articles of,

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

Appendices to and Exhibits to this Escrow Agreement. The parties acknowledge that the Recitals, Appendices and Exhibits hereto form an integral part hereof.

1.2 Headings. The headings to Sections and Articles of this Escrow Agreement are for ease of reference only and do not form part of this Escrow Agreement and shall not in any way affect its construction or interpretation.

1.3 Gender. The masculine gender shall include the feminine and neuter and the singular number shall include the plural and vice versa, and references to persons shall include individuals, bodies corporate, unincorporated associations and partnerships.

1.4 Successors and Assigns. References to parties in this Escrow Agreement shall be deemed to include references to their successors and permitted assigns.

1.5 Miscellaneous. The words "herein," "hereof" and "hereunder" shall refer to this Escrow Agreement as a whole and not to any particular article, section or subsection of this Escrow Agreement. All accounting terms not specifically defined herein shall be construed in accordance with generally accepted accounting principles in the United States of America, consistently applied. References to this Escrow Agreement shall include a reference to all Exhibits hereto, as the same may be amended, modified, supplemented or replaced from time to time. References to any agreement, document or instrument shall mean a reference to such agreement, document or instrument as the same may be amended, modified, supplemented or replaced from time to time. The use of the word "including" in this Escrow Agreement to refer to specific examples shall be construed to mean "including, without limitation" or "including but not limited to" and shall not be construed to mean that the examples given are an exclusive list of the topics covered. The word "day" shall constitute a calendar day of twenty-four (24) hours measured from midnight to the next midnight.

2.      Deposit of Plans and Licensee's Right to Inspect. Following the execution of this Escrow Agreement but prior to the Substantial Completion Date, Licensor shall deposit with Escrow Agent all plans and specifications for the Wind Turbines, including, but not limited to, the software, the software documents, electrical schematics, source codes and the information set forth in Exhibit A hereto, as will enable Licensee to repair, service, maintain or operate the Wind Turbines (the "Escrowed Items"). On and after the Substantial Completion Date, Licensor shall deposit such additional or supplemental materials with Escrow Agent as may be necessary accurately to reflect the design of the Wind Turbines as warranted under the Warranty Agreement, and the software, as the Wind Turbines, or the software, may be modified or adjusted after the Substantial Completion Date in accordance with the provisions of the Warranty Agreement. Escrow Agent is not required to take notice of the contents of the Escrowed Items, which Escrow Agent shall hold only for custodial purposes. Concurrent with the deposit of the Escrowed Items with the Escrow Agent, Licensor shall certify that it has delivered the Escrowed Items and provide a list to Licensee of the Escrowed Items so delivered.

3.      Confidentiality. Licensee agrees to keep confidential any information or data contained within the Escrowed Items and shall use the Escrowed Items only for the purposes specified herein. Licensee shall not, directly or indirectly, publish or disclose any of the Escrowed Items, or the contents thereof, actually received by Licensee to any person and shall

2

*WIND TURBINE ESCROW AGREEMENT*

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000935

00268

take all reasonable actions and precautions to protect the confidentiality of the Escrowed Items; provided, however, that nothing herein shall be construed to prevent Licensee from disclosing any of the Escrowed Items, or any portion of the Escrowed Items (a) upon the order of any court or administrative agency or as otherwise required by law; (b) that is publicly available by reason of prior publication not attributable to any wrongful act or omission of Licensee or any of its respective officers, agents, representatives or employees; (c) that has been obtained from any person who was not similarly bound; (d) with the prior written consent of Licensor; (e) to Licensee's members, employees, agents, representatives, and contractors and any of the Licensee's successors and permitted assigns to the extent such disclosure is reasonably necessary or incident to Licensee's, its successors' or permitted assigns' ownership, construction, financing, operation, maintenance or servicing, repair, modification or retrofit of the Wind Turbines or the software; (f) to prospective purchasers of the Project, or (g) to any and all lenders providing senior or subordinated construction, interim or long-term debt financing or refinancing for the Wind Turbines or the Project, any member of Licensee providing leveraged lease-financing, equity project financing or any refinancing for the Wind Turbines or the Project, and in each case any trustee or agent acting on their behalf, and any other persons expressing interest in providing debt financing or refinancing or other credit support to Licensee (each such lender or potential lender, a "Project Lender"); provided, however, that in each case under clauses (e), (f) and (g), Licensee shall be liable to Licensor for unauthorized disclosures by such persons in violation of this Agreement. If Licensee is ordered or required to disclose the Escrowed Items, or any portion of them, pursuant to clause (a) of the preceding sentence, Licensee shall promptly notify Licensor of such order or requirement and the terms thereof prior to such disclosure and shall cooperate with Licensor (the cost of which cooperation shall be borne by Licensor), to the maximum extent practicable and to the extent legally permissible, to minimize the disclosure of any portion of the Escrowed Items, including, without limitation, by not opposing Licensor's intervention in any actions regarding such disclosure so long as Licensor's intervention is being brought in good faith and does not constitute, in Licensee's reasonable opinion, an abuse of process, and using reasonable efforts (the cost of which shall be borne by Licensor) to seek from the ordering court protective orders limiting dissemination and use of the information and from the ordering administrative agency confidential treatment of such information.   The confidentiality obligations of Licensee hereunder shall remain in full force and effect for so long as the Escrowed Items are in the possession or custody of Licensee. It is agreed that in the event of any breach of this provision, the Licensor shall be entitled to an injunction or other equitable remedy in connection with any threatened or actual breach of this provision.   The Parties acknowledge and agree that a breach of this provision would cause or result in irreparable harm to the Licensor for which an adequate remedy is not available at law.

    4.    <u>Request for Release</u>. Escrow Agent shall hold the Escrowed Items until such time as it receives written notice, pursuant to Section 5 hereof, from Licensee (who shall send a copy to Licensor) stating that any one or more of the following has occurred:

    4.1    the institution of bankruptcy or insolvency proceedings by or against Licensor or MPS, which proceedings have not been dismissed within ninety (90) days of filing; or

    4.2    the inability or unwillingness of Licensor and MPS to supply Spare Parts for any WTG upon commercially reasonable terms and conditions.

<div align="center">3</div>

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000936

00269

5.    Procedure for Release of Escrowed Items from Escrow and Grant of License.

(a)    As soon as practicable, but in no event later than two (2) business days after receipt by Escrow Agent of a written notice from Licensee that any of the events described in Sections 4.1, or 4.2 has occurred ("Licensee's Notice"), Escrow Agent shall provide Licensor with written notice ("Notice to Licensor") that Escrow Agent intends to release to Licensee the Escrowed Items then held by Escrow Agent within ten (10) business days of the date of Escrow Agent's Notice to Licensor (the "Release Date"). Such Notice to Licensor shall include a copy of Licensee's Notice and be transmitted by means authorized under Section 11 of this Escrow Agreement. With respect to any release requested in whole or in part due to an event described in Section 4.1, Escrow Agent shall release the Escrowed Items to Licensee on the Release Date. With respect to any release requested solely due to an event described in Sections 4.2, Licensor may, upon receipt of Escrow Agent's Notice to Licensor but prior to the Release Date, issue a certification in writing ("Licensor's Response") to Escrow Agent and Licensee that a reasonably acceptable alternative to releasing the Escrowed Items to Licensee then exists, which Licensor's Response shall describe such proposed alternative in detail. If, after receipt of Licensor's Response (with respect to an event described in Sections 4.2), Licensee certifies in writing to Escrow Agent, and Licensor that such alternative is unacceptable in Licensee's sole discretion (whether actually pursued by Licensee or not), Escrow Agent shall forthwith release the Escrowed Items then in its possession to Licensee five days following receipt of Licensee's certification. Nothing contained herein shall be construed as prohibiting Licensee from petitioning a court of competent jurisdiction for immediate release of the Escrowed Items for extenuating circumstances.

(b)    Licensor hereby grants to Licensee, effective upon the release of the Escrowed Items by Escrow Agent pursuant hereto, a continuing, irrevocable, nonexclusive, fully-paid and royalty-free right and license for the useful life of the Wind Turbines (but not a right to sub-license except to any operator, manager or service provider hired or engaged by Licensee), to use, operate and otherwise work such Escrowed Items solely in connection with the operation and maintenance of the Wind Turbines for the Project and subject always to the obligations of confidentiality and restricted use hereunder. Licensor warrants, for a period of two (2) years following the termination of this Escrow Agreement, that the Escrowed Items, when provided to qualified personnel, are adequate to enable the manufacture of replacement parts for the entire WTG. In the event it is discovered that an Escrowed Item or Escrowed Items fail to conform to this warranty, the Licensee's exclusive remedy shall be for the Escrowed Item or Escrowed Items to be supplemented to enable the manufacture of the replacement part in question. LICENSOR MAKES NO OTHER WARRANTIES OR GUARANTEES OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. Licensor shall have no liability of any kind or nature arising out of, in connection with, or as a result of the use of the Escrowed Items whether or not such liability is claimed in contract, tort (including negligence and strict liability), warranty, or any other legal or equitable theory. The provisions of this Section 5(b) are not intended to affect the rights or remedies which Licensee may exercise in its capacity as Owner under the Service Agreement or the Warranty Agreement.

6.    Term and Termination. This Escrow Agreement shall continue in effect for so long as Licensee continues to be the owner of or operate the Wind Turbines, unless terminated

4

*WIND TURBINE ESCROW AGREEMENT*

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000937

00270

earlier by (i) a complete release of the Escrowed Items to Licensee as provided in Section 5 of this Escrow Agreement, or (ii) Licensee's failure, after receipt of thirty (30) days' written notice from Escrow Agent to pay undisputed fees or costs of Escrow Agent which are then due and payable pursuant to Section 8. If this Escrow Agreement terminates by reason of cessation of payment by Licensee of the undisputed fees and costs required pursuant to Section 8 hereof, Escrow Agent shall forthwith return the software documents then held by it to Licensor. In the event the software documents are returned to the Licensor pursuant to the foregoing sentence, Licensor and Licensee agree to use good faith efforts to agree to alternative escrow arrangements substantially similar to those provided in this Escrow Agreement, provided that the reasonable costs incurred by Licensor with respect thereto shall be for the account of the Licensee (it being understood that invoices in connection therewith submitted by Licensor to Licensee prior to the fifteenth day of a month shall be paid by Licensee on or before the last business day of the month in which Licensor submitted its invoice, and that such invoices submitted by Licensor after the fifteenth day of the month shall be paid by no later than the last business day of the following month). It is agreed and understood that in the event of disagreement between the Parties hereto, Escrow Agent will, and does, reserve the right to hold the Escrowed Items in its possession, and all papers in connection with or concerning this Escrow Agreement, until mutual agreement has been reached between all of said Parties or until delivery is ordered by a court of competent jurisdiction. Escrow Agent is hereby authorized to comply with and obey any and all orders, judgments or decrees of any court of competent jurisdiction, and in case Escrow Agent so complies with any such order, judgment or decree, it shall not be liable to any other person, firm or corporation by reason of such compliance, notwithstanding any such order, judgment or decree be subsequently reversed, modified, annulled, set aside or vacated, or found to have been entered without jurisdiction.

7.     Indemnity. Licensee and Licensor agree to indemnify, defend and hold harmless Escrow Agent from and against any loss or liability, including but not limited to reasonable attorneys' fees and other costs, on account of any claims against Escrow Agent arising out of its responsibilities under this Escrow Agreement, except to the extent that such claim arises from Escrow Agent's gross negligence, willful misconduct or willful breach of its obligations hereunder. Escrow Agent shall not be liable for any act it may do or omit to do hereunder as Escrow Agent while acting in good faith and in exercise of its own best judgment, and any act done or omitted by it pursuant to the advice of its own attorney shall be conclusive evidence of such good faith. Escrow Agent may rely upon any paper, document or other writing believed by it to be authentic in taking any action hereunder.

8.     Compensation. As consideration for the undertakings herein, Licensee shall pay to Escrow Agent, within fifteen (15) business days following the initial deposit of Escrowed Items, and on each anniversary of such initial deposit, an annual fee in the amount of Three Hundred Fifty and 00/100 Dollars ($350.00) together with all reasonable out-of-pocket costs (not to exceed, in any year, Five Hundred and 00/100 Dollars ($500.00)) incurred by Escrow Agent to maintain the escrow established hereunder, including, but not limited to, the costs of the rental of an appropriate safe deposit box(es) for storage of the Documents (the "Annual Fee"). In addition to the Annual Fee described herein, a one-time charge of Two Hundred and 00/100 Dollars ($200.00) will be due and payable by Licensee to Escrow Agent within fifteen (15) business days of the Effective Date. Escrow Agent agrees to provide Licensee with such invoices and

5

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000938

00271

supporting documentation as Licensee may reasonably request in connection with Escrow Agent's out-of-pocket costs described above.

9.   Assignment.   This Escrow Agreement shall be binding upon and inure to the benefit of the successors and permitted assigns of the Parties hereto. Except as set forth below, this Escrow Agreement may only be assigned in connection with an assignment of the Service Agreement, Warranty Agreement or Supply Agreement. Escrow Agent's assignment or transfer of its right, and interests under this Agreement is governed strictly by Section 10. Each of Licensor and Escrow Agent further hereby consents to the assignment by Licensee of all of Licensee's rights, title and interest in and under this Escrow Agreement and the Escrowed Items to be delivered hereunder in connection with any financing involving the Wind Turbines, to any Project Lender, and each of Licensor and Escrow Agent agrees to execute and deliver, upon request of Licensee, one or more consents to collateral assignment in a form reasonably acceptable to the Licensor and Escrow Agent.

10.   Resignation and Termination of Escrow Agent.   Escrow Agent may resign, subject to the following subclause (b), thirty (30) days after it has given written notice thereof to each of the other Parties hereto. In addition, Escrow Agent may be removed and replaced on a date designated in a written instrument signed by Licensor and Licensee and delivered to Escrow Agent. The termination or resignation of Escrow Agent shall take effect on the earlier of (a) the appointment of a successor escrow agent by Licensor and Licensee or (b) in the event that thirty (30) days has passed since Escrow Agent's notice of resignation and a successor escrow agent has not been appointed pursuant to clause (a) above, issuance of written notice by Escrow Agent that it has appointed a successor escrow agent that will serve pursuant to the terms of this Escrow Agreement.

11.   Notices.   Any notice required or authorized to be given hereunder or any other communications between the Parties provided for under the terms of this Escrow Agreement shall be in writing (unless otherwise provided) and shall be served personally or by reputable express courier service or by facsimile transmission addressed to the relevant Party at the address stated below or at any other address notified by that Party to the other as its address for service. Any notice so given personally shall be deemed to have been served on delivery, any notice so given by express courier service shall be deemed to have been served two (2) business days after the same shall have been delivered to the relevant courier, and any notice so given by facsimile transmission shall be deemed to have been served on dispatch. As proof of such service it shall be sufficient to produce a receipt showing personal service, the receipt of a reputable courier company showing the correct address of the addressee or an activity report of the sender's facsimile machine showing the correct facsimile number of the Party on whom notice is served, the correct number of pages transmitted and the date of dispatch.

6

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000939

00272

If to Licensor: Mitsubishi Heavy Industries, Ltd.
Nagasaki Shipyard & Machinery Works.
1-1 Akunoura-Machi,
Nagasaki 860-8610, Japan
Attention:  Masato Akado;
Manager, Wind Turbine Export Group,
Machinery Business Department
Telephone: 81-95-828-6140
Facsimile:  81-95-828-6173

With copy to:  Mitsubishi Power Systems Americas, Inc
Suite 6000, 100 Bayview Circle
Newport Beach, CA  92660
Attn: Richard Sidkoff, General Counsel
Telephone:  (949) 856-8455
Facsimile: (949) 856-4481/4482

If to Licensee:  _____

2 Harrison Street
San Francisco, California 94105
Attn: Dean Russell and Eric Lillybeck
Facsimile:       (858) 587-5831
Telephone:      (858) 587-5826
Telephone:      (415) 267-1638

Copy to:  Babcock & Brown Infrastructure Group US LLC

2 Harrison Street
San Francisco, California 94105
Attn:    General Counsel
Facsimile:      (415) 267-1500
Telephone:      (415) 512-1515

If to Escrow Agent:    Bank of Commerce

221 Third Street
Rawlins, Wyoming 82301
Attn:   Mr. Copper France
Facsimile:      (307) 324-3634
Telephone:      (307) 324-2265

7

*WIND TURBINE ESCROW AGREEMENT*

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000940

00273

12.    Amendments.  This Escrow Agreement may be modified or amended only by an instrument in writing signed by the Parties hereto (and/or their permitted successors and assigns).

13.    Attorneys' Fees.  In the event of any litigation or arbitration to enforce the provisions of this Escrow Agreement, the prevailing Party in any such litigation or arbitration shall be entitled to recover from any opposing Party all reasonable attorneys' fees and other costs incurred thereby.

14.    Waiver.  No delay or omission by the Parties hereto in exercising any right or remedy provided for herein shall constitute a waiver of such right or remedy nor shall it be construed as a bar to or waiver of any right or remedy on any future occasion.

15.    Counterparts.  This Escrow Agreement may be executed by the Parties in one or more counterparts, all of which together shall constitute one and the same instrument.

16.    Governing Law.  This Escrow Agreement and all matters arising hereunder or in connection herewith shall be governed by and construed in accordance with the laws of the State of New York, without giving effect to the conflict of law rules thereof other than section 5-1401 of the New York general obligations law.

17.    Headings.  Section headings appearing in this Escrow Agreement are inserted for convenience of reference only, and shall in no way be construed to be interpretations of the provisions hereof.

18.    Severability.  In case any one or more of the provisions contained in this Escrow Agreement should be invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of the remaining provisions shall not in any way be affected or impaired thereby, and the parties thereto shall enter into good faith negotiations to replace the invalid, illegal or unenforceable provision.

19.    Entire Agreement.  The terms and conditions set forth herein, together with those set forth on all schedules or exhibits attached hereto and the documents and agreements referenced herein, constitute the complete and exclusive statement between Licensee, Licensor and Escrow Agent relating to the subject matter hereof.  No prior statement, correspondence or parol evidence shall modify or affect the terms and conditions hereof, nor shall such statements, correspondence or parol evidence be introduced or considered in any judicial or arbitral proceeding.

20.    Further Acts and Assurances.  Each of Licensor and Licensee hereby agrees that each shall execute such additional documents or instruments, and shall undertake such actions as are necessary and appropriate to effectuate the intent of this Escrow Agreement.

21.    Resolution of Disputes.  The Parties shall resolve all controversies and disputes between them arising out of or relating to this Escrow Agreement by first referring the matter to senior representatives designated by each of the Parties hereto for discussion on an informal basis as promptly as practicable following delivery of a request for such discussion, but at least within seven (7) Business Days of delivery of such request.  Any disputes or controversies that

8

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000941

00274

are not resolved through such informal discussions, may be resolved by a suit in equity, action at law, or other appropriate proceeding initiated by a Party to this Agreement.

22.    Consent to Jurisdiction.    Each of the Parties hereby irrevocably consents and agrees that any legal action or proceedings brought with respect to any dispute or controversy arising out of this Escrow Agreement which is not resolved under the provisions of Section 21, may be brought in the United States District Court for the Central District of California, and, if jurisdiction does not lie, in the Superior Court of California for the County of Los Angeles, Central Division, and by execution and delivery of this Escrow Agreement, each of the Parties hereby (a) accepts the non-exclusive jurisdiction of the foregoing courts for purposes of resolving any dispute or controversy arising out of this Escrow Agreement, (b) irrevocably agrees to be bound by any final judgment (subject to any appeal) of any such court with respect thereto, and (c) irrevocably waives, to the fullest extent permitted by law, any objection which it may now or hereafter have to the laying of venues of any suit, action or proceedings with respect hereto brought in any such court, and further irrevocably waives to the fullest extent permitted by law any claim that any such suit, action or proceedings brought in any such court has been brought in an inconvenient forum.  EACH OF THE PARTIES HEREBY KNOWINGLY, VOLUNTARILY AND INTENTIONALLY WAIVES ANY RIGHTS IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY DISPUTE OR CONTROVERSY BETWEEN OR AMONG SUCH PARTIES BASED HEREON OR ARISING UNDER OR IN CONNECTION WITH THIS ESCROW AGREEMENT, OR ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER ORAL OR WRITTEN), OR ACTIONS OF THE PARTIES.  THIS PROVISION IS A MATERIAL INDUCEMENT FOR THE PARTIES TO ENTER INTO THIS EPC CONTRACT.  Each of the Parties agrees that a final judgment in any such action or proceeding and may be enforced in other jurisdictions by suit on the judgment or in any other manner to the extent provided by law.

23.    Licensee and Escrow Agent (i) irrevocably covenant, to the fullest extent permitted by applicable law, not to raise as a defense that, based on the court selected by Licensee or Escrow Agent, the Licensor may not defend itself in any proceeding, (ii) waive, to the fullest extent permitted by applicable law, any defense that the Licensor may not raise a counter-claim, cross-claim, third-party claim or such similar claim in such proceeding, on the grounds that such counter-claim, cross-claim, third-party claim or similar claim, cannot be raised or maintained in the court selected by the Licensee for such proceeding, and (iii) irrevocably agree that if the court selected by Licensee or Escrow Agent does not permit the Licensor to raise or maintain a defense, counter-claim, cross-claim, third-party claim or similar claim in any proceeding on the grounds that such counter-claim, cross-claim, third-party claim or similar claim, cannot be raised or maintained in the court selected by the Licensee or Escrow Agent for such proceeding, then Licensee and Escrow Agent shall not object to, and will cooperate with Licensor in, the removal of such proceeding to another federal or state court with applicable jurisdiction, selected by the Licensor, where such counter-claim, cross-claim, third-party claim or similar claim can be raised or maintained.

24.    Limitation of Liability.    In no event shall a Party be liable to any other Party for any indirect, special, incidental or consequential damages, including loss of profit, loss of revenue, loss of use, loss of power, cost of replacement power, or cost of capital, claims of customers for loss of power or production, or for punitive damages, arising out of, or in relation

9

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000942

00275

to this Escrow Agreement whether or not such liability is claimed in contract, tort (including negligence and strict liability), warranty, or any other legal or equitable theory.

*[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]*

*WIND TURBINE ESCROW AGREEMENT*

10

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000943

00276

IN WITNESS WHEREOF, the Parties have caused this Escrow Agreement to be executed by their duly authorized representatives as of the date first written above.

LICENSOR:

MITSUBISHI HEAVY INDUSTRIES, LTD.

By:_____
Name:
Title:


ESCROW AGENT:

BANK OF COMMERCE, a Wyoming banking corporation

By:_____
Name: _____
Title: _____


**[SIGNATURES CONTINUED ON NEXT PAGE]**

S-1

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000944

00277

LICENSEE:

a _____

By:_____
      Daniel M. Elkort
      Vice President

S-2

*WIND TURBINE ESCROW AGREEMENT*

HOU:2675902.2

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000945

00278

EXHIBIT A

DOCUMENTS TO BE ESCROWED

A.    Detailed specifications for the main components in the Wind Turbines, which specifications include, without limitation, the Major Components set forth in full in Exhibit A to the Warranty Agreement.

B.    All warranty documents which Licensor obtains from its subvendors with respect to all of the main components in the Wind Turbines, including any and all new warranty documents from time to time provided by such subvendors with respect to parts newly purchased by Licensor from such subvendors and used to perform Warranty Repair on any of the Wind Turbines or any part or parts thereof.

C.    Detailed component specifications, material specifications and treatments, drawings, manufacturing specifications, component design calculations and engineering notations, static and dynamic test analyses, as-built/as-existing assembly drawings, software protocols, all source codes for the turbine controller software, a copy of the operating software and all other wind turbine engineering specifications and other engineering information specific to the Wind Turbines and other equipment purchased from MPS which Licensor or Licensee deems material and relevant to the purposes of the escrow.

D.    All design specifications, component design calculations, load assumption and all submittals made to GL in connection with the Certificate of Design Approval.

13

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000946

00279

Exhibit P-2

ESCROW ITEMS

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000947

00280

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

### CONTENTS OF FILE M1

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| M1 | 10H | N30-10H-0140 | - | Drawing:: Erection Work Record/ Check Sheet for MWT92/2.4 / 据付チェック変領書 | Procedure | Later | Later | Later | Later |
| M1 | 10H | N30-10H-0683 | - | Drawing:: Front Module Factory Assembly Procedure/ ナセル会様工場組立変領図 | Procedure | Later | Later | Later | Later |
| M1 | 10H | N30-10H-0685 | - | Drawing:: YAW Module Factory Assembly Procedure/ ナセル旋回部工場組立変領図 | Procedure | Later | Later | Later | Later |
| M1 | 10H | N30-10H-0915 | - | Drawing:: Logo Mark Sticking Procedure Of Nacelle Cover/ ナセルカバーロゴマーク貼付変領図 | Procedure | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0371 | - | Drawing:: Speed Sensor/ 回転検出器 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0488 | - | Drawing:: Set Screw (Unbrako)/ アンブラコ止ねじ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0489 | - | Drawing:: DU Bush/ DUブッシュ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0526 | - | Drawing:: High-Strength Washer/ 座金 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0552 | - | Drawing:: Oil Level Gauge/ 油面計（主軸ブラケット） | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0813 | - | Drawing:: Pressure Switch/ 潤滑油圧力スイッチ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-0843 | - | Drawing:: Temperature Sensor/ 測温抵抗体 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1092 | - | Drawing:: T-type Connector/ T型コネクタ（アースケーブル連結用） | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1161 | - | Drawing:: Bonded Seal/ ボンデッドシール | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1183 | - | Drawing:: Sun Flex/ スリット付サンフレキ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1222 | - | Drawing:: Winch/ 電動ウインチ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1225 | - | Drawing:: Lubricants Oil Pump Motor,Filter/ 潤滑油ポンプモータ、フィルター | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1226 | - | Drawing:: YAW Brake / YAWブレーキ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1227 | - | Drawing:: YAW Bearing/ YAW旋回座/旋回座 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1228 | - | Drawing:: Oil Seal/ オイルシール | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1231 | - | Drawing:: Service Brake/ 主軸ブレーキ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1232 | - | Drawing:: Hexagon Head Plug/ 六角プラグ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1233 | - | Drawing:: Gear Coupling Seal/ ギアカップリングシール | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1236 | - | Drawing:: "C" Type Retaining Ring/ C型止め輪 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1239 | - | Drawing:: Rotary Joint + Slip Ring/ 回転継手（含スリップリング） | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1256 | - | Drawing:: Fine Filter/ ファインフィルター | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1290 | - | Drawing:: Bellows/ ベローズ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1291 | - | Drawing:: L.O.Heater (For Gear Box) /L.O.ヒーター(増速機用) | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1309 | - | Drawing:: Lever Block/ レバーブロック | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1310 | - | Drawing:: Oilless Bush/ 無給油ブッシュ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1311 | - | Drawing:: Hinge/ 蝶番 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1314 | - | Drawing:: Hardlock Nut  M30/ハードロックナット M30 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1317 | - | Drawing:: Earth Brush/ 留ブラシ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1323 | - | Drawing:: Antivibration Rubber/ 防振ゴム | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1352 | - | Drawing:: Antivibration Pad/ 防振パッド | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1354 | - | Drawing:: Oilless #500 Spherical Bearing/ オイレス500球面軸受 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1374 | - | Drawing:: Pressure Switch/ 圧力スイッチ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1385 | - | Drawing:: Support Hardware/ 支持金物 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1387 | - | Drawing:: Twin-Path Sling/ ツインパススリング | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1391 | - | Drawing:: Heat-Shrinkable Tubing/ 熱収縮チューブ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1403 | - | Drawing:: Shackle+/ シャックル | Parts | Later | Later | Later | Later |

1/13

MPSANDTX000948

00281

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| | | | | CONTENTS OF FILE M1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
| M1 | 10K | N30-10K-1413 | | Drawing:: Bolt Tenshoner/ボルトテンショナー(M33) | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1418 | | Drawing:: Supersonic Wave Anemometar/超音波風速計 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1419 | | Drawing:: Level Gauge/レベルゲージ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1420 | | Drawing:: Level Switch/レベルスイッチ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1444 | | Drawing:: Cablihanger/ケーブルハンガー | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1447 | | Drawing:: ROXTEC/RMモジュール | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1454 | | Drawing:: Pressure Gauge/圧力計 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1471 | | Drawing:: Turning Device/ターニング装置 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1473 | | Drawing:: Flexible-Hose/フレキシブルホース | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1473 | | Drawing:: Flexible-Hose/フレキシブルホース | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1474 | | Drawing:: Oil Cooler/潤滑油ファンクーラ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1476 | | Drawing:: Main Bearing/主軸受 | Pans | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1477 | | Drawing:: High Speed Shaft Coupling/高速軸カップリング | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1478 | | Drawing:: Transformer Cuver/トランスカバー組立 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1481 | | Drawing:: Earth cable/アースケーブル 1/3~3/3 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1482 | | Drawing:: Wire Rope/ワイヤーロープ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1486 | | Drawing:: Main BRG L.O . Unit/主軸受し.O.ユニット | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1487 | | Drawing:: G.O. Unit/G.O.ユニット | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1488 | | Drawing:: Flexible-Hose/フレキシブルホース | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1489 | | Drawing:: Accumulator/アキスト/型アキュムレータ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1489 | | Drawing:: HYD. Cylinder/油圧シリンダ(マニフォロ含む) | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1490 | | Drawing:: Flexible-Hose/フレキシブルホース | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1491 | | Drawing:: Nut/EO-2ナット | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1505 | | Drawing:: Trunk Carrying Handles with Spling/スプリング付トランク 抱手 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1506 | | Drawing:: Grommet/グロメット | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1511 | | Drawing:: Vibration Proofing Bush/防振ブッシュ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1513 | | Drawing:: YAW Gear/YAW駆動装置 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1514 | | Drawing:: Cooling Fan for Transformer Room/昇圧変圧器室冷却 却ファン | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1515 | | Drawing:: Blade Bearing/翼旋回軸受 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1517 | | Drawing:: Converter Cooling Unit/コンバータ冷却水ユニット | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1519 | | Drawing:: G.O. Cooler/G.O.クーラ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1520 | | Drawing:: Gear Coupling/ギアカップリング | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1522 | | Drawing:: Waltre Rope(Order Drawing)/ワイヤーロープ(注文図)ウィ ンチ用 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1523 | | Drawing:: Capstan Type Winch/キャプスタン式ウインチ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1529 | | Drawing:: Cupla/クイックカプラ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1535 | | Drawing:: Stainless Link Chain/ステンレスリンクチェイン | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1536 | | Drawing:: Wire Rope/ワイヤーロープ、アルミスリーブ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1538 | | Drawing:: Heat-Shrinkable Tubing/熱収縮チューブ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1542 | | Drawing:: Filter/フィルター | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1544 | | Drawing:: Flexible-Hose/フレキシブルホース | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1555 | | Drawing:: Ball Bearing/深溝玉軸受 | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1556 | | Drawing:: Oiless Bush/無給油ブッシュ | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1557 | | Drawing:: Snap Pin/スナップピン | Parts | Later | Later | Later | Later |
| M1 | 10K | N30-10K-1564 | | Drawing:: Filter(For Tower)/フィルター(タワー用) | Parts | Later | Later | Later | Later |
| M1 | 10M | N30-10M-0128 | | Drawing:: Electric Motor List/電動機リスト | Procedure | Later | Later | Later | Later |

2/13

MPSANDTX000949

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| | | | | CONTENTS OF FILE M1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
| M1 | 10M | N30-10M-0490 | - | Drawing:: Design Project Plan/開発設計計画書 | Procedure | Later | Later | Later | Later |
| M1 | 10M | N30-10M-2416 | | Drawing:: Lubricants Oil List/油種リスト(給油銘柄書) | Procedure | Later | Later | Later | Later |
| M1 | 10S | N30-10S-0015 | | Drawing:: Wind Turbine Designing Procedure/設計要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0001 | | Drawing:: Shop Test Procedure/工場試験装置書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0431 | | Drawing:: Inspection Procedure for HYD. Cylinder/ 熱圧シリンダ検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0432 | | Drawing:: Inspection Procedure for Blade Bearing/ 翼回転軸受検査検査領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0436 | | Drawing:: Inspection Procedure for HYD. Cylinder Control Manifold/ 油圧シリンダ制御用マニフォールド'ブロック検査領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0437 | | Drawing:: Inspection Procedure for Accumulator/ 非常停止用アキュムレータ検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0448 | | Drawing:: Inspection Procedure for Rotor Head/ ロータヘッド検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0449 | | Drawing::Inspection Procedure for Connecting Shaft/ 連結輸検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0450 | | Drawing:: Inspection Procedure for Nacelle Top Cover/ 胴部カプセル検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0517 | | Drawing:: Inspection Procedure for YAW Gear/ YAW駆動装置検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0518 | | Drawing:: Inspection Procedure for YAW Bearing/ YAW旋回座軸受検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0519 | | Drawing:: Inspection Procedure for YAW Brake/ YAWブレーキ検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0520 | | Drawing:: Inspection Procedure for Oil Unit/ 油圧ユニット検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0521 | | Drawing:: Inspection Procedure for L.O. Pump Unit/ 潤滑油ポンプユニット検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0523 | | Drawing:: Inspection Procedure for YAW Connecting Cube/ YAW連結検査検査領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0524 | | Drawing:: Table of Bolt Torque Valves/ ボルト締付けトルク管理表1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0533 | | Drawing:: Inspection Procedure for High Speed Shaft Coupling/ 高速軸カップリング検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0534 | | Drawing:: Inspection Procedure for Winch/ウィンチ検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0535 | | Drawing:: Inspection Procedure for Nacelle Cover/ ナセルカバー検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 10T | N30-10T-0536 | | Drawing:: Inspection Procedure for Water Cooling System/ ウォーター・クーリングシステム検査要領書 | Procedure | Later | Later | Later | Later |
| M1 | 621 | N30-621-0018 | | Drawing:: Protector/保護プA | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0023 | | Drawing:: Nut/10角ナット M36 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0025 | | Drawing:: Special Stud Bolt, Spacer/特殊植込ボルト, スペーサ | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0026 | | Drawing:: Main Bearing Sleeve/主軸受スリーブ 1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0027 | | Drawing:: Inner Ring Retainer/軸受内輪押え板 1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0028 | | Drawing:: Holding Plate For Seal(Rotor Head Side)/ シール押え板(ローター`ッド)側 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0029 | | Drawing:: Plate Oil Seal/オイルシール押え板(発電機側) | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0031 | | Drawing:: Main Bearing Bolt M36/主軸受けボルト M36 | Parts | Later | Later | Later | Later |

MPSANDTX0000950

00283

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000951

BB ESCROW

| | | | | CONTENTS OF FILE M1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
| M1 | 621 | N30-621-0032 | | Drawing:: Lock Pin Bracket/ロックピンブラケット | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0034 | | Drawing:: Lock Pin/低速相ロックピン | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0036 | | Drawing:: Retainer Ring A/リテーナ A 1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0040 | | Drawing:: Drain Ring/ドレン抜きリング | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0041 | | Drawing:: Gear Coupling Holder/ギアカップリング 押え板 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0042 | | Drawing:: Setting Pin/シール初えピン | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0043 | | Drawing:: Azimuth Sensor Boss(Low Speed Side)/アジマスセンサ用ボス(低速側) | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0044 | | Drawing:: O-ring/ Oリング | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0045 | | Drawing:: Washer/座金 | Parts | Later | Later | Later | Later |
| M1 | 621 | N30-621-0046 | | Drawing:: Spacer For Carbon Brush/常ブラシ用スペーサ | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0188 | | Drawing:: Flange/フックフランジ (YAW減速軽用) | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0190 | | Drawing:: Spacer/スペーサ | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0195 | | Drawing:: YAW Base Plate/YAW据回面底板1/3~3/3 | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0197 | | Drawing:: Brake Bracket/YAWブレーキブラケット | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0198 | | Drawing:: Inner Plate/インナープレート | Parts | Later | Later | Later | Later |
| M1 | 671 | N30-671-0199 | | Drawing:: Brake Disk(YAW)/ブレーキディスク(YAW) | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0020 | | Drawing:: Washer For FRP(Cover)/FRP(カバー)用座金 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0106 | | Drawing:: Shim/シム(発電機用) | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0135 | | Drawing:: Boss For Main Bearing Cover/主軸受カバー用ボス | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0140 | | Drawing:: Piping Support/配管サポート | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0141 | | Drawing:: Special Washer/特殊座金 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0142 | | Drawing:: Stopper Plate/ストッパープレート | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0143 | | Drawing:: Bracket(For Cable Support)/ブラケット(ケーブルサポート用) | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0146 | | Drawing:: Holding Plate/押え板 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0150 | | Drawing:: Plate/当板 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0151 | | Drawing:: Earth Fitting Plate/アース取付金 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0152 | | Drawing:: Anemometer Fitting Plate/アネモメータ取付板 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0153 | | Drawing:: Nacelle Cover Gutter/ナセルカバー間どい1/2, 2/2 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0154 | | Drawing:: Nacelle Cover Gutter/ナセルカバー間どい1 | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0156 | | Drawing:: Eccentric Pin and Bush/偏心ピン及び偏心ブッシュ | Parts | Later | Later | Later | Later |
| M1 | 691 | N30-691-0157 | | Drawing:: Shim for Bracket/形板ブラケット用シム | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0045 | | Drawing:: Special Joint/特殊継手 | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0047 | | Drawing:: Hose Joints(With Seat)/ホース用継手(座付) | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0048 | | Drawing:: Piping Parts (Joint)/配管部品(継手) | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0055 | | Drawing:: Boss/ボス | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0058 | | Drawing:: Manifold Block/マニホールドブロック | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0060 | | Drawing:: Piping Support/配管サポート | Parts | Later | Later | Later | Later |
| M1 | 751 | N30-751-0061 | | Drawing:: Connector/特殊継手 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0653 | | Drawing:: Collar/カラー | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0662 | | Drawing:: Shim/シム | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0665 | | Drawing:: Pin/ピン(位置合わせ用) | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0671 | | Drawing:: Spacer/スペーサ | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0714 | | Drawing:: Rotor Head/ローターヘッド1/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0719 | | Drawing:: Blade Plate/翼取付板1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0726 | | Drawing:: Blade Spindle Plate/避結軸取付板1/2,2/2 | Parts | Later | Later | Later | Later |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000952

BB ESCROW

### CONTENTS OF FILE M1

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| M1 | 761 | N30-761-0727 | | Drawing:: Spindle Link/ピッチ調整軸/2.2/2 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0729 | | Drawing:: Distribution Block/分配ブロック | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0731 | | Drawing:: Control Panel Installation Stand For Rotor Head/ロータヘッド内制御盤取付架台 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0732 | | Drawing:: Pin (φ100)/ピン(φ100) | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0733 | | Drawing:: Plate/ピン押え 板 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0735 | | Drawing:: Blade Spindle Hold Plate/連結軸押え板1/2.2/2 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0737 | | Drawing:: Trunnion Bracket(Inner)/トラニオンブラケット(インナー) | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0738 | | Drawing:: Hold Plate/押え 板 | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0739 | | Drawing:: Spacer/スペーサ | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0741 | | Drawing:: Shim/シム | Parts | Later | Later | Later | Later |
| M1 | 761 | N30-761-0743 | | Drawing:: Fixture/固定金具 | Parts | Later | Later | Later | Later |
| M1 | 771 | N30-771-0259 | | Drawing:: Drive Shaft/駆動軸 1/2.2/2 | Parts | Later | Later | Later | Later |
| M1 | 771 | N30-771-0260 | | Drawing:: Torque Arm Pin φ150/トルクアームピン φ150 | Parts | Later | Later | Later | Later |
| M1 | 771 | N30-771-0261 | | Drawing:: Parallel Pin/平行ピン | Parts | Later | Later | Later | Later |
| M1 | 771 | N30-771-0262 | | Drawing:: Pinion(Permanent)/ピニオン(常設用) | Parts | Later | Later | Later | Later |
| M1 | 771 | N30-771-0263 | | Drawing:: Common Base/共通ベース | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0474 | | Drawing:: O ring/Oリング | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0552 | | Drawing:: Fitting Plate・Cover/取付板・カバー | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0553 | | Drawing:: Plate・Bracket/取付板・ブラケット | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0602 | | Drawing:: Cover And Bracket/カバー 及びブラケット | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0693 | | Drawing:: T-BOLT for Blade/テンションボルト | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0712 | | Drawing:: Gear/ギヤ | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0719 | | Drawing:: Block/ブロック | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0725 | | Drawing:: Rotary Joint Fitt Flange/回転継手用フランジ | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0727 | | Drawing:: T-NLT for T-BOLT(M33)/ナット | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0734 | | Drawing:: Shim/シム | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0748 | | Drawing:: Bush/ブッシュ | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0752 | | Drawing:: Spanner/スパナ | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0778 | | Drawing:: Brake Disc/ブレーキディスク | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0779 | | Drawing:: Stud Bolt /植込ボルトM39 | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0780 | | Drawing:: Bottle Holder/ボトルホルダー | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0786 | | Drawing:: NUT/ナット M39 | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0787 | | Drawing:: NUT/ナット M33 | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0789 | | Drawing:: Speed Detection Plate/回転検出板 | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0791 | | Drawing:: Blocking Pin & Nut/ブロッキングピン及び特殊ナット | Parts | Later | Later | Later | Later |
| M1 | 791 | N30-791-0794 | | Drawing:: Shim(Permanent)/シム(常設用) | Parts | Later | Later | Later | Later |
| M1 | 831 | N30-831-0033 | | Drawing:: Main Bearing Piping/主軸受配管 | Parts | Later | Later | Later | Later |
| M1 | 831 | N30-831-0034 | | Drawing:: Bracket for Main Bearing Piping/主軸受配管用ブラケ | Parts | Later | Later | Later | Later |
| M1 | 831 | N30-831-0042 | | Drawing:: Bracket for Fine Filter/ファインフィルタ用ブラケット | Parts | Later | Later | Later | Later |
| M1 | 841 | N30-841-0010 | | Drawing:: Bracket for Wiring Piping/配線配管用ブラケット | Parts | Later | Later | Later | Later |
| M1 | 851 | N30-851-0003 | | Drawing:: Nacelle Body/ナセル本体 1/6～6/6 | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0133 | | Drawing:: Guide Bar for Nacelle Cover/ナセルカバー用ガイドバー | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0136 | | Drawing:: Guide Bar (for Rotor Head Installation)/ガイド棒（ローターヘッド取付用） | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0140 | | Drawing:: Fixed Clamping Tool/ボルト(M16)(テーナ固定治具) | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0144 | | Drawing:: Fixed Clamping Tool/押え板(テーナ部固定治具) | Parts | Later | Later | Later | Later |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| | | | | CONTENTS OF FILE M1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
| M1 | 881 | N30-881-0145 | | Drawing:: Rimer Bolt(Fitting Device)/ リーマボルト(仮固定冶具) | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0146 | | Drawing::Liner(For Main Gear Inside Space Adjustment)/ ライナ(増速機内部間距調整用) | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0148 | | Drawing:: Rear Module Guide Bar/後部モジュールガイド棒 | Parts | Later | Later | Later | Later |
| M1 | 881 | N30-881-0150 | | Drawing:: Adaptor(For Grease Injection of Gear Coupling)/ アダプタ(ギヤカップリングダリス注入用) | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0201 | | Drawing:: Gasket (For HP Oil Piping) / ガスケット(加圧配管用) | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0214 | | Drawing:: Lightning Rod and Both/避雷突針及びボス | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0245 | | Drawing:: Bracket/ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0246 | | Drawing:: Block/ブロック | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0248 | | Drawing:: Bracket/ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0267 | | Drawing:: Fluorescent Light Bracket/照明灯取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0268 | | Drawing:: Service Brake S/W Bracket/ サービスブレーキスイッチ取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0271 | | Drawing:: Fitting Plate/消火器取付板 | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0273 | | Drawing:: Copper Pipe (Grease Discharge) / 銅管(グリス排出用) | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0274 | | Drawing::Joint (For Grease Discharge Pipe)/ 継手(グリス排出配管用) | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0276 | | Drawing:: sheave/シーブ | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0277 | | Drawing:: Transversal Winch Garter Parts/ 横ワインチガーター部品 | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0278 | | Drawing:: Block/ブロック | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0279 | | Drawing:: Guide Plate/ガイドプレート | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0287 | | Drawing:: handle/ハンドル | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0288 | | Drawing:: Fire Alarm Bracket/ 火災感知器取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0289 | | Drawing:: Instrumentation Bracket/ 計装品取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0290 | | Drawing:: Junction Box Fitting Plate/接続端箱取付板 | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0291 | | Drawing:: Bracket For Coupler/カプラ取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0293 | | Drawing:: Bracket/ブラケット | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0294 | | Drawing:: Earth Plate Cover/アースプレートカバー | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0295 | | Drawing:: Cable Hanger Support/ケーブルハンガーサポート | Parts | Later | Later | Later | Later |
| M1 | 891 | N30-891-0297 | | Drawing:: Cable Tray Bracket/ケーブルトレイブラケット | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10- | | Drawing:: YAW Module Wiring Ass'Y/旋回モジュール配線組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-0954 | | Drawing:: Bracket Weld/ブラケット溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-0955 | | Drawing:: Pipe/配管 (銅管) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-0959 | | Drawing:: Support Weld/サポート溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-0973 | | Drawing:: R.J.Cover Fitting/回転継手カバー取付 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1032 | | Drawing:: Guide Flange Ass'y/ガイドフランジ組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1077 | | Drawing:: L.O. Cooler Support, Holder and Trans. Cooling Fan Support | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1080 | | Drawing:: Main Gear Front Step/ 増速機前部足場接続 1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1102 | | Drawing:: Piping Support/配管サポート | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1135 | | Drawing:: Piping Weld/配管溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1144 | | Drawing:: R.J. Cover Weld/回転継手カバー溶接 | Parts | Later | Later | Later | Later |

6/13

MPSANDITX000093

00286

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

CONTENTS OF FILE M1

| File | Index | Drawing No. | N0. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| M1 | A10 | N30-A10-1154 | | Drawing:: Rope guide A Ass'Y/ﾛｰﾌﾟｶﾞｲﾄﾞ組立(A) | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1155 | | Drawing:: Rope guide B Ass'Y/ﾛｰﾌﾟｶﾞｲﾄﾞ組立(B) | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1156 | | Drawing:: Rope guide C Ass'Y/ﾛｰﾌﾟｶﾞｲﾄﾞ組立(C) | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1157 | | Drawing:: Rope guide D Ass'Y/ﾛｰﾌﾟｶﾞｲﾄﾞ組立(D) | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1161 | | Drawing:: Support Weld/サポート溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1162 | | Drawing:: Rope Housing Weld/ﾛｰﾌﾟﾊｳｼﾞﾝｸﾞ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1163 | | Drawing:: Rope Housing Weld/ﾛｰﾌﾟﾊｳｼﾞﾝｸﾞ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1164 | | Drawing:: Frame Weld/ﾌﾚｰﾑ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1165 | | Drawing:: Stopper Bracket Weld/ｽﾄｯﾊﾟｰﾌﾞﾗｹｯﾄ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1166 | | Drawing:: Bracket Weld/ﾌﾞﾗｹｯﾄ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1168 | | Drawing:: Cylinder Bracket Weld/ｼﾘﾝﾀﾞｰﾌﾞﾗｹｯﾄ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1169 | | Drawing:: Lifting Tool Weld/吊り具溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1170 | | Drawing:: Block Weld/ﾌﾞﾛｯｸ溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1171 | | Drawing:: Sensor Bracket/ｾﾝｻﾌﾞﾗｹｯﾄ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1176 | | Drawing:: Earth Plate Weld/ｱｰｽﾌﾟﾚｰﾄ溶接 1/2, 2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1188 | | Drawing:: Gasket/ｶﾞｽｹｯﾄ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1189 | | Drawing:: Cooler Frame Support/ｸｰﾗ架台ｻﾎﾟｰﾄ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1209 | | Drawing:: Piping Support/ナセル前部配管サポート溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1210 | | Drawing:: Outside Tube Welding (Level Switch)/<br>外管溶接(ﾚﾍﾞﾙｽｲｯﾁ) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1219 | | Drawing:: YAW Position Sensor Ass'Y/<br>YAW位置ｾﾝｻｰ取付組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1220 | | Drawing:: YAW Position Sensor Part/<br>YAW位置ｾﾝｻｰ取付部品図 1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1297 | | Drawing:: Support Band/ﾀﾞｸﾄ保持ﾊﾞﾝﾄﾞ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1298 | | Drawing:: Nacelle Front Cover Support/<br>ﾅｾﾙ前部ｶﾊﾞｰｻﾎﾟｰﾄ1/2、2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1299 | | Drawing:: Main Gear Front Step/<br>増速機前部足場溶接1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1300 | | Drawing:: Main Bearing Cover Ass'Y/<br>主軸受部ｶﾊﾞｰ組立1/2、2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1301 | | Drawing:: Cable Tray/ｹｰﾌﾞﾙﾄﾚｲ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1302 | | Drawing:: L.O. Piping Ass'Y Around Main Gear/<br>増速機配管組立1/6～6/6 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1303 | | Drawing:: Piping Support/配管サポート | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1305 | | Drawing:: Oil Pan/ｵｲﾙﾊﾟﾝ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1306 | | Drawing:: L.O. Cooling Pipe Welding/<br>増速機配管溶接1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1308 | | Drawing:: Lock Pin Bracket/低速軸ﾛｯｸﾋﾟﾝ押え | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1309 | | Drawing:: Bolt Ass'Y/低速軸用ﾛｯｸ用ﾎﾞﾙﾄ | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1310 | | Drawing:: Oil Guide Pipe Ass'Y/導油管組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1311 | | Drawing:: Main Gear Upper scaffold Ass'Y/<br>増速機上部足場組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1312 | | Drawing:: Main Gear Upper scaffold Welding/<br>増速機上部足場溶接1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1313 | | Drawing:: Rear Floor Panel Ass'Y/<br>ﾅｾﾙ後部ﾌﾛｱﾊﾟﾈﾙ組立1/4～4/4 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1314 | | Drawing:: Rear Floor Panel/後部フロアパネル1/8～8/8 | Parts | Later | Later | Later | Later |

MPSANDTX0000954

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CONTENTS OF FILE M1 | | | | | |
| M1 | A10 | N30-A10-1318 | | Drawing:: Winch General Ass'Y/ウインチ全体組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1319 | | Drawing:: Longitudinal Winch Garter Ass'Y/ 縦行ウインチガータ組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1320 | | Drawing:: Transversal Winch Garter Ass'Y/ 横行ウインチガータ組立/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1321 | | Drawing:: Roller Bracket/ローラーブラケット | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1322 | | Drawing:: Duct Fixture Welding/ ダクト固定金具溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1323 | | Drawing:: Longitudinal Winch Garter Frame/ 縦行ウインチガータフレーム溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1324 | | Drawing:: Transversal Winch Garter Frame/ 横行ウインチガータフレーム溶接1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1325 | | Drawing:: Coupling Cover Ass'Y/カップリングカバー組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1326 | | Drawing:: Coupling Cover Welding/ カップリングカバー溶接 1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1327 | | Drawing:: Generator Exhaust Duct Ass'Y/ 発電機排気ダクト組立 1/2, 2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1328 | | Drawing:: Generator Exhaust Duct/発電機排気ダクト1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1329 | | Drawing:: Installation of Control Panel/ 制御盤取付組立 1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1331 | | Drawing:: Cooling Device Ass'Y for Control Panel/ 制御盤冷却装置組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1333 | | Drawing:: Cooling Water Receiver Welding/冷却水受付溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1334 | | Drawing:: Rain Receiver Welding/雨水受付溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1335 | | Drawing:: Installation of Transformer/ トランス据付組立1/2, 2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1338 | | Drawing:: Nacelle Cover Bracket/ ナセルカバー取付ブラケット1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1339 | | Drawing:: Drain Piping for Generator/発電機ドレン配管組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1340 | | Drawing:: Wiring of Rear Module/ 後部モジュール配線組立21/9～9/9 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1342 | | Drawing:: High Tension Cable Support Weld/ 高圧ケーブルサポート溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1343 | | Drawing:: Cable Support (Nacelle Rear Frame～Junction Box A/ ケーブルサポート（後部フレームへ～中継器A) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1344 | | Drawing:: Cable Support(Power Cabinet～Trance)/ ケーブルサポート（パワーキャビネットへトランス) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1345 | | Drawing:: Cable Support(Trance Inlet)/ ケーブルサポート（トランス入1) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1346 | | Drawing:: Cable Support(～Power Cabinet)/ ケーブルサポート（発電機へ～パワーキャビネット) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1347 | | Drawing:: Cable Fixed Plate(Power Cabinet～Trance)/ ケーブル押え板（パワーキャビネット～トランス) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1348 | | Drawing:: Cable Fixed Plate(Generator～Power Cabinet)/ ケーブル押え板（発電機へ～パワーキャビネット) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1349 | | Drawing:: Cable Support(Generator～Power Cabinet)/ ケーブルサポート（発電機へ～パワーキャビネット) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1350 | | Drawing:: Ass'Y For Anemometer & Lightning Rod/ アネモメータ、避雷針組立 1/2,2/2 | Procedure | Later | Later | Later | Later |

MPSANDTX0000955

00288

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CONTENTS OF FILE M1 | | | | | |
| M1 | A10 | N30-A10-1351 | | Drawing:: Earth Cables Installation Ass'Y/ アースケーブルの布設図1/1～2/1 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1357 | | Drawing:: Piping Ass'Y In Rotor Head/ ローターヘット内配管組立1/6～6/6 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1358 | | Drawing:: Nacelle ladder Ass'Y/ナセルラダー組立1/3～3/3 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1360 | | Drawing:: Fixation Bracket/格子固定ブラケット | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1361 | | Drawing:: Ladder/梯子 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1362 | | Drawing:: Oil Unit Oil Pan Ass'Y/油圧ユニットオイルパン組立 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1363 | | Drawing:: Cover(YAW Limit Switch)/カバー(YAWリミットスイッチ) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1364 | | Drawing:: YAW Limit Switch Ass'Y/ YAWリミットスイッチ組立1/2、2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1365 | | Drawing:: Base Plate for YAW Limit Switch Flt1/ YAWリミットスイッチ取付台座板 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1367 | | Drawing:: Cable Guide Welding/電線ガイド溶接1/3～3/3 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1369 | | Drawing:: Nacelle Piping Ass'Y/ナセル内配管組立1/8～8/8 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1370 | | Drawing:: Nacelle Pipe Welding/ナセル内配管溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1371 | | Drawing:: Front Module Oil Pan Ass'y/ナセル前筒オイルパン | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1373 | | Drawing:: Low Speed Azimuth Sensor Ass'Y/ 低速側アジマスセンサー組立1/2、2/2 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1374 | | Drawing:: Azimuth Sensor Bracket (Low Speed Side)/ アジマスセンサ用ブラケット(低速側) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1378 | | Drawing:: Flexible Duct/フレキシブルダクト | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1379 | | Drawing:: Support For Anemometer & Lightning Rod/ アネモメータ、避雷針支持柱据付 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1387 | | Drawing:: Cable Guide Ass'Y/電線ガイド組立 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1389 | | Drawing:: Manifold Block/マニホルドブロック | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1391 | | Drawing:: Bracket For Pump Motor/ポンプモータ架台 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1392 | | Drawing:: Main Gear Rear Step/増速機後部足場部組 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1395 | | Drawing:: Eye-nut Weld/アイナット溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1396 | | Drawing:: Winch Bracket/ウィンチ取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1400 | | Drawing:: Piping Protection Cover Weld/配管保護カバー溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1401 | | Drawing:: Support Welding/サポート溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1404 | | Drawing:: Motor Bracket (Construction)/ モータ取付ブラケット(組立治具) | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1407 | | Drawing:: Rear Ladder Weld/後部梯子溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1408 | | Drawing:: Power Cable: Upper Scaffolding/ パワーケヤビ ネット上部足場 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1411 | | Drawing:: Waterproof Louver for Tower Door/ タワードア防水ガラリ取付組立図 | Procedure | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1413 | | Drawing:: Grip Weld/取手溶接 | Parts | Later | Later | Later | Later |
| M1 | A10 | N30-A10-1414 | | Drawing:: Cable Hangar Weld/ケーブルハンガー溶接 | Parts | Later | Later | Later | Later |
| M1 | B10 | N30-B10-0012 | | Drawing:: Main Bearing & Gear Coupling Ass'Y/ 主軸受及びカップリング組立 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0777 | | Drawing:: Nacelle Bottom Ass'Y/ ナセル底部底板 下部組立1/3～3/3 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0847 | | Drawing:: Nacelle Upper Frame Welding/ ナセル上部フレーム溶接 1/4～4/4 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0948 | | Drawing:: Drain Tube/ドレン管 | Parts | Later | Later | Later | Later |

9/13

MPSANDTX0000956

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

**CONTENTS OF FILE M1**

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| M1 | C10 | N30-C10-0970 | | Drawing:: YAW Module Ass'Y/ ヨコ回モジュール組立1/6~6/6 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0971 | | Drawing:: YAW Connecting Tube Ass'Y/ YAW遮断管接続組1/2.2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0972 | | Drawing:: Nacelle Front Module Ass'Y/ ナセル前部組立1/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0973 | | Drawing:: Nacelle Rear Module Ass'Y/ 後部モジュール組立1/4~4/4 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0975 | | Drawing:: Nacelle Rear Frame Welding/ ナセル後部フレーム溶接1/8~8/8 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0976 | | Drawing:: Nacelle Upper Frame Ass'Y/ ナセル上部フレーム組立 1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0977 | | Drawing:: Nacelle Upper Frame Welding/ ナセル上部フレーム溶接 1/8~8/8 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0979 | | Drawing:: Generator And Transformer Support Welding/ 発電機、トランス支持台溶接1/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0980 | | Drawing:: Control Panel Rack Welding/ 制御盤用架台溶接 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0981 | | Drawing:: Instrumentation Ass'Y/ 計装品取付組立 1/7~7/7 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0995 | | Drawing:: Nacelle Front Cover Ass'Y/ナセル内前部カバー組立 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0996 | | Drawing:: Nacelle Front Cover Ass'Y/ ナセル内前部カバー溶接1/3~3/3 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0997 | | Drawing:: Drain Piping for Nacelle Cover/ ナセルカバードレン配管施工図1/2, 2/2 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-0998 | | Drawing:: Rotor Head Front Falsework Ass'Y/ ローターヘッド前部足場組立 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1001 | | Drawing:: Front Capsule Ass'Y/前部カプセル組立 1/2.2/2 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1002 | | Drawing:: Front Capsule Support Weld/ 前部カプセルサポート溶接1/3~3/3 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1003 | | Drawing:: Front capsule/前部カプセル 1/7~7/7 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1017 | | Drawing:: Rotor Head Front Falsework Weld/ ローターヘッド前部足場溶接1/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1018 | | Drawing:: Nacelle Cover General Ass'Y/ ナセルカバー全体組立1/2, 2/2 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1019 | | Drawing:: Nacelle Cover A Ass'Y/ナセルカバーA組立1/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1020 | | Drawing:: Nacelle Cover B Ass'Y/ナセルカバーB自組立1/~5/5 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1021 | | Drawing:: Nacelle Cover C Ass'Y/ナセルカバーC組立1/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1022 | | Drawing:: Nacelle Cover (A1)/ ナセルカバー(A1)組立1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1023 | | Drawing:: Nacelle Cover (A2)/ ナセルカバー(A2)組立1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1024 | | Drawing:: Nacelle Cover (A3)/ ナセルカバー(A3)組立1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1025 | | Drawing:: Nacelle Cover (A4)/ ナセルカバー(A4)組立1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1026 | | Drawing:: Nacelle Cover (A5)/ ナセルカバー(A5)組立1/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1027 | | Drawing:: Nacelle Cover (A6)/ ナセルカバー(A6)組立1/6~6/6 | Parts | Later | Later | Later | Later |

MPSANDTX0000957

00290

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CONTENTS OF FILE MI | | | | | |
| M1 | C10 | N30-C10-1028 | | Drawing:: Nacelle Cover (A7)/ ナセルカバー(A7)組立/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1029 | | Drawing:: Nacelle Cover (B1)/ ナセルカバー(B1)組立/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1030 | | Drawing:: Nacelle Cover (B2)/ ナセルカバー(B2)組立/3~3/3 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1031 | | Drawing:: Nacelle Cover (B3)/ ナセルカバー(B3)組立/7~8/8 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1032 | | Drawing:: Nacelle Cover (B4)/ ナセルカバー(B4)組立/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1033 | | Drawing:: Nacelle Cover (B5)/ ナセルカバー(B5)組立/6~6/6 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1034 | | Drawing:: Nacelle Cover (B6)/ ナセルカバー(B6)組立/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1035 | | Drawing:: Nacelle Cover (C1)/ ナセルカバー(C1)組立/9~9/9 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1037 | | Drawing:: Nacelle Cover Joint Parts/ ナセルカバー接続部品1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1039 | | Drawing:: Hatch Fixed Parts/ハッチ固定用部品 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1040 | | Drawing:: Hinge/蝶番ヒンジ | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1041 | | Drawing:: Eye-Plate Weld/アイプレート溶接 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1043 | | Drawing:: Blade Root Cover Ass'Y(46.2m Blade)/ 翼根カバー組立(46.2mBlade) | Procedure | Later | Later | Later | Later |
| M1 | C10 | N30-C10-1044 | | Drawing:: Blade Root Cover(46.2m Blade)/ 翼根カバー(46.2m製作)1/2,2/2 | Parts | Later | Later | Later | Later |
| M1 | C10 | N30-C10-2400 | | Drawing:: General Arrangement/全体組立.1/8~8/8 | Procedure | Later | Later | Later | Later |
| G10 | G10 | N30-G10-0415 | | Drawing:: Main Gear Box'Y/増速装置組立/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0416 | | Drawing:: Main Gear Box Assembly/増速機1/5~5/5 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0417 | | Drawing:: Brake Ass'Y For Main Shaft/主軸ブレーキ組立 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0418 | | Drawing:: Turning Device Ass'Y (Permanent)/ ターニング装置組立(常設用) | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0419 | | Drawing:: Main Bearing General ARR'Y/ 主軸受部総組立/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0420 | | Drawing:: Drive Shaft & Gear Coupling Ass'Y/ 駆動軸及びギヤアップリング組立/2,2/2 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0421 | | Drawing:: Rotary Joint & Oil Guide Pipe Ass'Y/ 回転継手導油管組立/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0422 | | Drawing:: Generator and Coupling Ass'Y/ 発電機及びカップリング組立/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0423 | | Drawing:: Brake Bracket/ブレーキ取付ブラケット | Parts | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0424 | | Drawing:: Blocking Pin Bracket/ブロッキングピンブラケット | Parts | Later | Later | Later | Later |
| M1 | G10 | N30-G10-0425 | | Drawing:: Turning Device Ass'y (Construction)/ ターニング装置組立(据設用) | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0657 | | Drawing:: Pitch Locking Ass'y/ピッチロック組立(ROTOR HEAD) | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0689 | | Drawing:: Eye-Plate Weld/アイプレート溶接 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0716 | | Drawing:: FRP 44.7m Blade for MWT92/2.4/翼組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0763 | | Drawing:: Rotor Head Ass'Y/ローターヘッド組立 1/6~6/6 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0764 | | Drawing:: Rotor Head Cover Ass'Y/ローターヘッドカバー組立 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0765 | | Drawing:: HYD, Cylinder Cover Ass'Y/ 油圧シリンダーカバー組立 | Parts | Later | Later | Later | Later |

11/13

MPSANDTX0000958

00291

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

### CONTENTS OF FILE M1

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| M1 | R10 | N30-R10-0766 | | Drawing::: ACC. Base Plate Ass'Y/ アキュムレータ取付継合溶接 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0767 | | Drawing::: Step Ass'Y for Rotor Head/ ローターヘッド'内ステップ組立 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0768 | | Drawing::: Passage Hole Cover/通路穴用ふた | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0770 | | Drawing::: Cover For Blade Spindle Plate/ 遮断板取付板用カバー | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0771 | | Drawing::: ACC. Pole Ass'Y/ アキュムレータ柱取付組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0772 | | Drawing::: ACC. Pole Bracket Weld/ アキュムレータ柱取付ブラケット溶接 1/4~4/4 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0773 | | Drawing::: Control Panel Installation Stand Ass'Y For Rotor Head/ ローターヘッド内制御盤取付架台組立 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0774 | | Drawing::: Flange Cover Weld/フランジカバー溶接 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0775 | | Drawing::: Blade Bearing Ass'Y/翼底面摺動受組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0776 | | Drawing::: Earth Cable Ass'Y for Blade/翼アースケーブル組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0777 | | Drawing::: Blade Installation Ass'Y/翼取付組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0778 | | Drawing::: Earth Brush Ass'Y/第7ブラシ組立 | Procedure | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0780 | | Drawing::: Earth Brush Parts/第7ブラシ取付部品 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0782 | | Drawing::: ACC. Base Plate Ass'Y/ アキュムレータ取付継合台組立 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0789 | | Drawing::: Pin Bottom Plate/ピン底板 | Parts | Later | Later | Later | Later |
| M1 | R10 | N30-R10-0792 | | Drawing::: Step Weld For Rotor Head/ローターヘッド'内ステップ'溶接 | Parts | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0200 | | Drawing::: Turn Module Floor/旋回モジュールフロア | Parts | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0202 | | Drawing::: YAW Module Piping Ass'Y/ 旋回モジュール'廻り配管組立1/7~7/7 | Procedure | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0203 | | Drawing::: Turn Module Floor Ass'Y/ 旋回モジュール足場組立/3~3/3 | Procedure | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0204 | | Drawing::: Turn Module Floor Welding/ 旋回モジュール'台場、枠溶接組1/7~7/7 | Parts | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0205 | | Drawing::: YAW Brake Ass'Y/ YAWブレーキ組立 | Parts | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0206 | | Drawing::: YAW Gear Ass'Y/YAW駆動歯車組立 | Procedure | Later | Later | Later | Later |
| M1 | T10 | N30-T10-0207 | | Drawing::: YAW Brake Oil Pan Ass'Y/YAWブレーキオイルパン'組立 | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0638 | | Drawing::: Main bearing Lifting Tool/主軸受吊上治具 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0639 | | Drawing::: Support Ass'Y For Front Module/ 前部モジュール足遮架台組立 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0720 | | Drawing::: Eye Plate for Nacelle Front Module/ 前部モジュールアイプレート溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0721 | | Drawing::: Lifting Beam for Nacelle Front Module/ 前部モジュール吊上治具溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0784 | | Drawing::: Lifting Front Module/ 前部モジュール吊上部組図 | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0786 | | Drawing::: Front Capsule Lifting Procedure/ 頭部カプセル吊上げ要領図1/4~4/4 | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0789 | | Drawing::: Lifting for Rotor Head (For Harbor and Site Reception)/ ローターヘッド'吊上げ要領図 (港湾荷役・現地荷揚し用) | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0791 | | Drawing::: Rotor Head Lifting Tool/ローターヘッド'吊上治具 | Parts | Later | Later | Later | Later |

MPSANDTX0000059

00292

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

BB ESCROW

| File | Index | Drawing No. | NO. | Document Name | Type of Drawing | Model No | Manufacturer | Tel | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **CONTENTS OF FILE M1** | | | | | |
| M1 | Y10 | N30-Y10-0792 | | Drawing:: Stand of Tentative Receives Rotor Head Ass'y/ ロータヘッド仮受台組立 | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0793 | | Drawing:: Stand of Tentative Receives Rotor Head Weld/ ロータヘッド仮受台溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0794 | | Drawing:: Lifting For Turn Module (For Harbor and Site Reception)/ 旋回モジュール吊上萬板図 [(撤回荷受・現地荷板し)用] | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0795 | | Drawing:: Lifting Beam For Turn Module/ 旋回モジュール吊上治具溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0796 | | Drawing:: Support For Turn Module/ 旋回モジュール吊送架台溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0800 | | Drawing:: Lifting Beam For Nacelle Rear Module/ 後部モジュール吊上げ治具1/2, 2/2 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0801 | | Drawing:: Support For Nacelle Rear Module/ 後部モジュール架送架台溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0803 | | Drawing::Centering Tool of Generator/ 発電機センタリング冶具組立 | Procedure | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0804 | | Drawing:: Generator Centering Tool Welding/ センタリング冶具溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0809 | | Drawing: Generator Lifting Balancer/ 発電機吊天秤 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0841 | | Drawing:: Support Ass'Y For Rotor Head/ ロータヘッド発送架台組立 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0846 | | Drawing:: Lifting Beam For Nacelle Front Module/ 前部モジュール吊上治具 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0847 | | Drawing: Lifting Beam For Nacelle Front and Rear Module/ 前部後モジュール-後部,上げ治具 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0854 | | Drawing:: Eye Plate For Nacelle Front Module/ 前部モジュールアイプレート溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0855 | | Drawing:: Bracket Welding For Guide Rope/ 誘導ロープ用ブラケット溶接 | Parts | Later | Later | Later | Later |
| M1 | Y10 | N30-Y10-0857 | | Drawing:: Lifting For Turn Module (For Erection)/ 旋回モジュール吊上萬板図(現地据付用) | Procedure | Later | Later | Later | Later |

MPSANDTX0000960

00293

**Exhibit Q**

**Form of Certificate of Design Approval**

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000961

00294

Exhibit Q - Form of Certificate of Design Approval

*Statement of Compliance*

Germanischer Lloyd
**WindEnergie**



GL Wind Statement No.   **WT 0C-001A-2005**

This Statement of Compliance for the C-Design Assessment of the Wind Turbine

### MWT92/2.4

is issued to   **Mitsubishi Heavy Industries, Ltd.**
**Nagasaki Shipyard & Machinery Works**
**1-1 Akunoura-machi**
**Nagasaki, Japan (850-8610).**

The C-Design Assessment is based on a plausibility check of the calculations and drawings listed in the Certification Report with report number and title as follows and the characteristic data given in the annex attached to the Certification Report:

72444         dated 12.09.2005         Prototype Assessment

The C-Design Assessment is issued for erection of the prototype at the following location:

Project        Yokohama Mitsubishi Wind Turbine Power Plant

Address        8-1, Sachiura 1 chome, Kanazawa-ku, Yokohama, Japan
Yokohama Dockyard & Machinery Works, Mitsubishi Heavy Industries, Ltd.

Owner          Mitsubishi Heavy Industries, Ltd., Mr Kazuo Tsukuda, President

Normative references:   International Standard IEC 61400-1, "Wind Turbine Generator Systems - Part 1: Safety Requirements", Second Edition 1999-02

Germanischer Lloyd WindEnergie GmbH "Guideline for the Certification of Wind Turbines", Edition 2003 with Supplement 2004

Major changes in design are to be approved by Germanischer Lloyd WindEnergie GmbH, otherwise this statement loses its validity. There are no objections to a limited test operation and measurements of the prototype of the MWT92/2.4.

This Statement of Compliance is valid until 13th September 2007 or 4000 equivalent hours at full load.

Hamburg, 14th September 2005
Shd/MRat

Germanischer Lloyd
**WindEnergie**

Christian Nath

By DAP German Accreditation System for Testing
accredited Certification Body for products
The accreditation is valid for the fields of certification
listed in the certificate

i. V. Mike Woebbeking

Germanischer Lloyd WindEnergie GmbH
Steinhöft 9
20459 Hamburg
Germany

DAP-ZE 3443.00

The latest edition of the "General Terms and Conditions of Germanischer Lloyd WindEnergie GmbH" is applicable. German law applies.

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**Exhibit R**

**Cancellation Table**

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000963

00296

**Exhibit R**

**Wind Turbine Generators Supply Agreement**

**Cancellation Table**

| Prior to: | Amount<br><br>(inclusive of all prior payments) | |
|---|---|---|
| NTP Date (January 31, 2008) plus 1 month | 40% | |
| NTP Date plus 2 months | 50% | |
| NTP Date plus 3 months | 60% | |
| NTP Date plus 4 months | 70% | |
| NTP Date plus 5 months | 85% | |
| NTP Date plus 6 months | 100% | |
| Thereafter | 100% | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**Exhibit S - (Reserved)**

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000965

00298

# Exhibit T-1

## PROJECT ACCEPTANCE TEST PROCEDURE

### (INDIVIDUAL WTG RELIABILITY TEST)

## 1. INTRODUCTION

### 1.1 Purpose.

The purpose of the Project Acceptance Test is to determine whether each individual Wind Turbine in the project can operate continuously for the specified period (the endurance reliability test), and can operate continuously and safely at the Project Site.

## 2. PROJECT ACCEPTANCE TEST (Individual WTG Reliability Test) PROCEDURE

### 2.1 Commencement of the Project Acceptance Test:

Seller shall commence the Project Acceptance Test after the completion of each WTG Commissioning and the issuance of the associated Commissioning Certificate and the Seller's declaration that the WTG is ready for the Individual WTG Reliability Test.

### 2.2 Notice of the Project Acceptance Test:

Seller shall inform the Owner at least 24 hours prior to the commencement of each Individual WTG Reliability Test. The test period shall be seventy-two (72) consecutive hours after the test turbine becomes ready for operation. The commencement time shall be informed to Owner on the day the Individual WTG Reliability Test begins.

### 2.3 Project Acceptance Test Evaluation:

The tests shall be evaluated by means of the time availability performance (= WTG in operational condition hours [Indicated as "Running mode" and/or "Standby mode" at WTG control panel] / test period 72 hours). When the WTG is stopped due to a Non-Manufacturer Downtime under the Contract Documents, the WTG operating hours shall include such period and it shall be assumed that the test turbine could have operated continuously and reliably during that period.

### 2.4 Monitoring Requirements for the Project Acceptance Test:

When any Project Acceptance Test (Individual WTG Reliability Test) shall commence on a turbine, the tested turbine must be able to be continuously monitored by the Computer Monitoring System (SCADA) provided by Owner. The test turbine shall be monitored by Owner or Owner's representative and Seller during the Project Acceptance Test via this Computer Monitoring System. If the Computer Monitoring System is not available to monitor the test turbine condition, the condition data recorded at the associated WTG controller shall be utilized in place of the Computer Monitoring System.

1 / 3

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000966

00299

2.5     Documentation of the Project Acceptance Test:

Seller shall provide a test commencement and check sheet for the Project Acceptance Test, which shall indicate the date and time that each turbine commenced the test and completed the test. These data shall be taken from that automatically recorded on the Computer Monitoring System. Seller shall refer to such data to evaluate the Time Availability during the test period.

2.6     The Project Acceptance Test Report:

After the completion of each Project Acceptance Test, the Seller shall provide to Owner written documentation of the Project Acceptance Test completion with the Time Availability result achieved during the test period.  The Seller's Report shall document the Seller's test evaluation and whether the test was passed.

2.7     Rights and Obligations in Connection with the Project Acceptance Test:

Owner's and Seller's representatives may be present at the Project Site during all or any part of the Project Acceptance Test. Prior to the commencement of any portion of the Project Acceptance Test, the Owner must provide for, and ensure that, the relevant portion of the Project Site is energized, and that sufficient electrical power is available for each test turbine at the Project Site to conduct such portion of the Project Acceptance Test. The Owner must also provide the Computer Monitoring System and ensure that it continues to be operational and available to conduct the applicable portion of the Project Acceptance Test.

## 3.    DATA COLLECTION METHOD

3.1     The following information will be recorded by the Computer Monitoring System (SCADA) for each Turbine:

3.1.1    The operating condition shall be established using the following operational data:

- ❑ Ten-minute Average Wind Speed
- ❑ Ten-minute Average Generator Power
- ❑ Ten-minute Average Wind Direction
- ❑ Fault, Alarm and Event Lists
- ❑ Fault Occurred Time
- ❑ Reset Time and Return to Service Time
- ❑ BOP System Condition and Fault, Alarm and Event Lists
- ❑ Utility System Condition and Fault, Alarm and Event Lists
- ❑ Operational status

This data shall be provided to Seller by Owner from the Computer Monitoring System or, if not available, the associated WTG controller, or the Owner shall provide the Seller with direct access to it.

3.2     The Project Acceptance test shall include any particular wind condition, wind speed and all wind directions encountered during the test period.

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000967

00300

4.      **TEST EVALUATION**

4.1     Time Availability Calculation:

Each Individual WTG Reliability Test as part of the Project Acceptance Test shall be evaluated by utilizing the time when such WTG is not in operational condition (indicated as "Stop mode" at WTG control panel) such as shutdown period caused by faults during the test period. However, when the WTG is stopped due to a Non-Manufacturer Downtime under the Contract Documents, the "WTG not in operational condition" shall exclude such period. (Such period of Non-Manufacturer Downtime shall be considered as "in operational")
The Time Availability shall be calculated as (Test Period (72 hours) – total time of "WTG not in operational condition" (indicated as "Stop Mode" at WTG control panel)) divided by Test Period (72 hours).

4.2     Termination of Project Acceptance Test:

If the test period after the test turbine starts a test shall be equal to seventy-two (72) consecutive hours, the Project Acceptance Test shall be terminated. The Seller can declare the termination of any test to Owner if during the test period it becomes evident that the Individual WTG Reliability Test will not be passed.

4.3     Criteria for Passing the Project Acceptance Test:

When the time availability for an individual WTG shall be equal to or greater than 95)%, the Project Acceptance Test for that WTG shall be completed and passed. The Project Acceptance Test shall only be passed when the Time Availability of each Wind Turbine during the 72 consecutive hour period shall be equal to or greater than ninety five per cent (95%).

5.      **NOTICE UPON FAILURE OR TERMINATION**

5.1     Testing and Re-Testing:

When the Time Availability shall be lower than the required value, the Seller shall investigate the cause and repeat the test until the test is passed. If the Project Acceptance Test cannot be passed due to any reasons associated with the reliability of the Wind Turbines, the Seller shall so notify the Owner. If the test has been terminated early for any reason, Seller shall promptly notify Owner of the reason for such termination.

6.      **NOTICE UPON PASSING**

6.1     Issuance of the Project Acceptance Completion Certificate:

Upon the successful completion of the Project Acceptance Test for any WTG, Seller shall issue the Project Acceptance Completion Certificate to Owner, together with the Seller's Report with respect thereto.

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**          MPSANDTX0000968
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

00301

## EXHIBIT – T-2

### [FORM OF] PROJECT ACCEPTANCE TEST CERTIFICATE (PER WTG)

WIND TURBINE No._____

DATE:_____

1.  Capitalized terms used herein have the meanings set forth in Appendix I to the Wind Turbine Generators Supply Agreement, dated March \_\_, 2007 (the "Supply Agreement"), by and between Mitsubishi Power Systems Americas, Inc., as seller ("Seller") and Babcock & Brown Infrastructure Group US LLC, as owner ("Owner").

2.  Seller has delivered this certificate, completed except for signature by Owner, to Owner's duly authorized representative on the date first set forth above.

3.  Seller certifies and represents, with respect to the above referenced Wind Turbine (the "WTG"), that
    (i)    The WTG has satisfied the criteria for passage of the Project acceptance Test pursuant to Section 4.3 of the Project Acceptance Test Procedures, and
    (ii)   Owner has received Seller's report with respect to such WTG required by the Project Acceptance Procedures.

*[Remainder of Page Intentionally Blank]*

*Exhibit – T-2 Form of Project Acceptance Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000969

00302

The person signing below is authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc.**

By: _____

Name: _____

Title: _____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner:

**Babcock & Brown Infrastructure Group US LLC**

By: _____

Name: _____

Title: _____

*Exhibit – T-2 Form of Project Acceptance Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000970

00303

EXHIBIT - U-1

PARTIAL
WAIVER AND RELEASE OF LIENS

**KNOW ALL MEN BY THESE PRESENTS:**

WHEREAS, Mitsubishi Power Systems Americas, Inc. (the "Seller") and Babcock & Brown Power Infrastructure Group US LLC (the "Owner") are parties to that certain "Wind Turbine Generators Supply Agreement", dated March __, 2007 (the "Supply Agreement"), pursuant to which Seller shall furnish equipment, materials, and services for and in connection with the construction of that certain wind-powered electricity generating plant to be located on the real property in Guadalupe County, Texas, (the "Site") owned by Owner, which real property and wind-powered electricity generating plant are referred to herein as the "Project"; and

WHEREAS, the Supply Agreement provides that, upon progress payment to Seller thereunder, Seller shall furnish a waiver and release of liens, security interests or encumbrances that Seller may have against Owner, the Project and the Site, to the extent that such payments have been received under the Supply Agreement; and

WHEREAS, Seller provides this Partial Waiver and Release of Liens in relation to its invoice no. **[to be inserted]** dated **[to be inserted]** (the "Invoice") for equipment, materials and/or services furnished and/or work performed under the Supply Agreement up to the date of the Invoice.

NOW THEREFORE, this _____ day of _____, for and in consideration of and conditioned upon the receipt of payment by Seller in the amount of [_____] ($_____) as set forth in the Invoice, the legal sufficiency of which is hereby acknowledged, Seller hereby:

(a)     waives and releases, to the extent of such payment, any lien, security interest or encumbrances that Seller or any subcontractor at any tier of Seller may have against Owner, the Project or the Site for equipment, materials and/or services furnished and/or work performed under the Supply Agreement prior to the date of the Invoice; and

(b)    acknowledges that all invoices for progress payments under the Supply Agreement, prior to the date of the Invoice, have been paid as of the date of the Invoice, except for the following:
   **[list amounts and corresponding invoice number and date; or if non, insert "none"]**.

(c) acknowledges that all invoices of any subcontractors of Seller at any tier, prior to the date hereof, have been paid, except for the following:
   **[list amounts and date of corresponding invoice; or if none, insert "none"]**.

*Exhibit - U-1   Form of Partial Waiver and Release of Lien*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000971

00304

Mitsubishi Power Systems Americas, Inc.

By: _____

Title: _____

Date: _____


STATE OF CALIFORNIA        )

                                ) ss:

COUNTY OF ORANGE         )


On this ___ day of _____, before me personally came **[insert name of MPS officer]**, to me known, and being by me duly sworn, did depose and say that he/she resides in **[insert city and state]**; that he/she is a **[insert title]** of Mitsubishi Power Systems, Inc., that he/she executed the foregoing instrument and that he/she signed his/her name thereto with full authority to do so.

_____

Name:

A Notary Public of the State of California

My Commission Expires: _____


*Exhibit - U-1   Form of Partial Waiver and Release of Lien*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000972

00305

**EXHIBIT - U-2**

**FINAL**

**WAIVER AND RELEASE OF LIENS**

**KNOW ALL MEN BY THESE PRESENTS:**

WHEREAS, Mitsubishi Power Systems Americas, Inc. (the "Seller") and Babcock & Brown Power Infrastructure Group US LLC (the "Owner") are parties to that certain "Wind Turbine Generators Supply Agreement", dated March __, 2007 (the "Supply Agreement"), pursuant to which Seller shall furnish equipment, materials, and services for and in connection with the construction of that certain wind-powered electricity generating plant to be located in Guadalupe County, Texas, (the "Site") owned by Owner, which real property and wind-powered electricity generating plant are referred to herein as the "Project"; and

WHEREAS, the Supply Agreement provides that, upon Final Completion, Seller shall furnish a waiver and release of all contractual liens and any mechanics' and materialmen's liens or other like liens available under Applicable Law (as defined in Appendix 1 to the Supply Agreement) that Seller may have against Owner, the Project and the Site; and

WHEREAS, Seller provides this Final Waiver and Release of Liens in relation to its invoice no. [to be inserted] dated [to be inserted] (the "Invoice") for equipment, materials and/or services furnished and/or work performed under the Supply Agreement.

NOW THEREFORE, this _____ day of _____, for and in consideration of *[insert either* **(i):** "and conditioned upon the receipt of payment by Seller in the amount of [_____] ($_____) as set forth in the Invoice,"; **or** **(ii):** "all payments heretofore received by Seller under the Supply Agreement"] the legal sufficiency of which is hereby acknowledged Seller hereby:

(a)    waives and releases all contractual liens and any mechanics' and materialmen's liens or other like liens available under Applicable Law (as defined in Appendix 1 to the Supply Agreement) that Seller or any subcontractor of Seller at any tier may have against Owner, the Project and the Site for equipment, materials and/or services furnished and/or work performed under the Supply Agreement, save in relation to the amounts set forth in item (b) below, if any; and

(b)    acknowledges that all invoices for progress payments under the Supply Agreement, prior to the date of *[if item* (i) *inserted in* "NOW THEREFORE" *paragraph above, then insert:* "the Invoice," *or if item* (ii) *inserted in* "NOW THEREFORE" *paragraph above, then insert:* "of this Final Waiver and Release of Liens"] have been paid as of the date hereof *[if item* (i) *inserted in* "NOW THEREFORE" *paragraph above, then insert:*, "except for the following":.

**list amounts and corresponding invoice number and date].**

(c)    acknowledges that all invoices of any subcontractors of Seller at any tier, prior to the date hereof, have been paid [ *if item* (i) *inserted in* NOW THEREFORE *paragraph above, then insert "*, except for the

*Exhibit - U-2  Form of Final Waiver and Release of Lien*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000973

00306