# TAB   2
# (part 3)

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*
   Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily
   complied, make a "punch list" and state the item number and the description of action(s) required.
   Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 1.14 | WTG tools, parts and components (Ref.: Dwg. No. N30-10H-0965) | | | |
| 1.14.1 | Yaw module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.2 | Front module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.3 | Rear module lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.4 | Rotor head lifting tool and parts | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.5 | Electrical cables (in spool) | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| 1.14.6 | Electrical accessories shipped as loose kit (in wire mesh) | No damage/ Complete (see the packing list) | Accepted / Rejected | |
| | Comment: | | | |
| 2. | Preparation of the foundation (scope of the Customer) | | | |
| 2.1 | Visual inspection of all electrical cables in the foundation | Through the embedded conduit, enough length, and no damage | Accepted / Rejected | |
| 2.2 | Resistance of the foundation earth cables | max = 2 ohm | Accepted / Rejected | Record:_____ohm |
| 2.3 | Visual inspection of the foundation | No cracks and visible voids on the surface | Accepted / Rejected | |
| 2.4 | Visual inspection of the anchor bolts | Complete, no bend and not rusty | Accepted / Rejected | |
| 2.5 | Elevation of the anchor bolt ends. | Refer to the foundation Dwg. of the Customer +_____ mm | Spec. complied / Not | |
| 2.6 | Match mark of the tower door on the foundation. | 135deg. clockwise of the dominant wind | Spec. complied / Not | |
| 2.7 | Difference of the top of the leveling nuts relative to the group of leveling nuts at the opposite (180deg.) of the dominant wind direction. | 0 to (-)2mm (max) | Spec. complied / Not | |
| 2.8 | Verification mark after setting the leveling nut  *This is to check the leveling nut if not accidentally moved* | Pen or spray paint marking | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000555

00506

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

Note:
> Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 2.9 | Cleanliness of the foundation | Free of dirt and other debris | Accepted / Rejected | |
| | Comment: | | | |
| **3.** | **Preparation and installation of the bottom tower section** | | | |
| 3.1 | Cleaning of the bottom tower section | | | |
| 3.1.1 | Bottom tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 3.1.2 | Bottom tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 3.1.3 | Bottom tower section flanges (upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 3.1.4 | Bottom tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| 3.2 | Pre-installation requirements for the bottom tower | | | |
| 3.2.1 | Cable hangers (Ref.: Dwg. 66800-4071) •GL+1700 •GL+4200 •GL+6700 | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.2 | Safety cable for the personnel | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the bottom tower is laid on the ground | Complied / Not | |
| 3.2.4 | Leveling tools, head deflector plate, connecting bolts and spanners necessary for the lower middle tower connection. | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| 3.3 | Installation of the bottom tower section | | | |
| 3.3.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 3.3.2 | Tower door | Securely fastened before lifting | Complied / Not | |
| 3.3.3 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exteriors | Complied / Not | |
| 3.3.4 | Installing the tower onto the leveling nuts | Precautionary measures is used to prevent sudden drop to the leveling nuts | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000556

00507

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.

Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 3.3.5 | Difference in the level of the top flange of the bottom tower<br><br>X: dominant wind direction<br>Y: perpendicular to the dominant wind direction. | within d/1000 mm against the horizontal<br>d: diameter of the top flange of the bottom tower | Spec.complied / Not<br>BOP contractor to initial sign below for confirmation.<br>———— | Actual record,<br>X:_____mm<br>Y:_____mm |
| 3.3.6 | Earth/ ground cable for the bottom tower | No rust on the terminal lug/ terminate soon after the tower level is finalized | Complied / Not | |
| 3.3.7 | Foot of the tower ladder | Fixed after the tower level is finalized | Complied / Not | |
| 3.3.8 | Non-shrink grout between the tower and foundation<br><br>*Record the results as per ASTM 939* | Completely filled, properly cured, no cracks and visible voids | Grout Spec.complied / Not | Record,<br>Type:_____<br>Curing period:_____ |
| 3.3.9 | Anchor bolt initial tightening/tensioning in accordance to the Customer's foundation design | As specified by the Customer's foundation designer. | Spec.complied / Not<br>BOP contractor to initial sign below for confirmation. | Record,<br>Tool ID:#_____<br>Tension:_____ kN<br>or<br>Torque:_____ kN-m |
| 3.3.10 | Anchor bolt final tension in accordance to the Customer's foundation design | As specified by the Customer's foundation designer | Spec.complied / Not<br><br>BOP contractor to initial sign below for confirmation. | Record,<br>Tool ID:#_____<br>Tension:_____ kN |
| 3.3.11 | Access step in front of the tower door<br>(Ref.: Dwg. 71261-0138) | Installed correctly | Complied / Not | |
| 3.3.12 | Touch up paint for the anchor bolts, nuts and tower flange | Painted | Complied / Not | |
| 3.3.13 | Anchor bolt cover | Installed after the final tensioning and after the touch-up paint is applied | Complied / Not | |
| | Comment: | | | |
| **4.** | **Installation of the bottom tower ground cabinet and switchgear** | | | |
| 4.1 | Installation of the ground cabinet | | | |
| 4.1.1 | Lifting eyebolt of the ground cabinet | Check if securely fastened | Complied / Not | |
| 4.1.2 | Wire rope for the lifting of the cabinet | Enough length, traction angle 60deg. maximum | Complied / Not | |
| 4.1.3 | Ground cabinet cover (panel doors) | Locked/ securely fastened before lifting | Complied / Not | |
| 4.1.4 | Ground cabinet position/ orientation<br>(Ref.: Dwg. 66800-4071) | In accordance w/ the ref. drawing. | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000557

00508

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 4.1.5 | Ground cabinet mounting bolts | Fully tightened and w/ red paint line marking | Complied / Not | |
| 4.1.6 | Ground cabinet earth cable | Connected/ cable terminals were fully tightened and with red paint mark | Connected / Not | |
| 4.1.7 | Earth cable resistance | max = 2 ohm | Accepted / Rejected | Record:_____ohm |
| | Comment: | | | |
| 4.2 | Installation of the switchgear | | | |
| 4.2.1 | Method of installation | Similar to the ground cabinet installation or in accordance to the Customer's instructions | Complied / Not | |
| 4.2.2 | Switch gear position and mountings | In accordance with the Customer's specific instructions | Complied / Not | |
| | Comment: | | | |
| 4.3 | After the installation of the ground cabinet and switchgear | | | |
| 4.3.1 | Visual check of the cabinet exterior | No damage/ remedial paint is applied (if the paint is damaged) | Accepted / Rejected | |
| 4.3.2 | Visual check of the cabinet interior (electrical components) | No damage | Accepted / Rejected | |
| 4.3.3 | Visual check of the switchgear exterior | No damage | Accepted / Rejected | |
| 4.3.4 | Serial number of the ground cabinet | Record | Complied / Not | |
| 4.3.5 | Temporary tarp cover for the ground cabinet | Completely installed | Complied / Not | |
| 4.3.6 | Temporary tarpaulin cover for the switchgear | Completely installed | Complied / Not | |
| | Comment: | | | |
| 5. | Preparation and installation of the lower middle tower section | | | |
| 5.1 | Cleaning of the lower middle tower section | | | |
| 5.1.1 | Lower middle tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 5.1.2 | Lower middle tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 5.1.3 | Lower middle tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 5.1.4 | Lower middle tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000558

00509

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

Note:
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 5.2 | Pre-installation requirements for the lower middle tower | | | |
| 5.2.1 | Control cables and cable support (Ref.: Dwg. 66800-4071) | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.2 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 5.2.4 | Necessary tools for the upper middle tower installation (e.g. head deflector plate, connecting bolts, spanners and etc.,) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| 5.3 | Installation of the lower middle tower section | | | |
| 5.3.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use | Complied / Not | |
| 5.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exterior | Complied / Not | |
| 5.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and the bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 5.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 5.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |
| 5.3.6 | Connecting bolts orientation • All bolt heads were on the lower flange and with washer • Beveled part of the washer in contact with the bolt head and nut | Installed correctly | Complied / Not | |
| 5.3.7 | Connecting bolts I.D. | Numbered in the clockwise order/ direction | Complied / Not | |
| 5.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 5.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 5.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | | Checked by | | | | Page   / |
|---|---|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 5.3.11 | Head protector/ deflector plate for the tower connecting flange. | Installed/ aligned to the centerline of the ladder | Complied / Not | |
| 5.3.12 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pc in star pattern, remaining bolts in circular pattern | Complied / Not | |
| 5.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 5.3.14 | Final tension of the bottom tower and the lower middle M42 connecting bolts | Final tension:  Max = 760kN | Spec. complied / Not  BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Tension:_____ kN |
| 5.3.15 | Line marking after the tensioning of the bolts and checking | Blue paint pen | Complied / Not | |
| 5.3.16 | Touch-up paint for the connecting bolts and flange | The same with the tower interior paint | Complied / Not | |
| 5.3.17 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **6.** | **Preparation and installation of the upper middle tower section** | | | |
| **6.1** | **Cleaning of the upper middle tower section** | | | |
| 6.1.1 | Upper middle tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 6.1.2 | Upper middle tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 6.1.3 | Upper middle tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 6.1.4 | Upper middle tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| **6.2** | **Pre-installation requirements for the upper middle tower** | | | |
| 6.2.1 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 6.2.2 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 6.2.3 | Necessary tools for the top tower installation (e.g. head deflector plate, connecting bolts, spanners and etc.,) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000560

00511

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

Note:
   Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
   Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 6.3 | Installation of the upper middle tower section | | | |
| 6.3.1 | Lifting tools, riggings and accessories | No damage/ properly checked before use | Complied / Not | |
| 6.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exterior | Complied / Not | |
| 6.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 6.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 6.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |
| 6.3.6 | Connecting bolts orientation • All bolt heads were on the lower flange and with washer • Beveled part of washer in contact with bolt head and nut | Installed correctly | Complied / Not | |
| 6.3.7 | Connecting bolts I.D. | Numbered in the clockwise order | Complied / Not | |
| 6.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 6.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 6.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |
| 6.3.11 | Head protector/ deflector plate for the tower connecting flange. | Installed/ aligned to the centerline of the ladder | Complied / Not | |
| 6.3.12 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pc in star pattern, remaining bolts in circular pattern | Complied / Not | |
| 6.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 6.3.14 | Final tension of the lower middle and upper middle tower M36 connecting bolts | Final tension: Max = 550kN | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Tension:_____ kN |
| 6.3.15 | Line marking after the tensioning and checking | Blue paint pen | Complied / Not | |
| 6.3.16 | Touch-up paint for the connecting bolts and flange | Same with the tower interior paint | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000561

00512

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 6.3.17 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **7.** | **Preparation and installation of the top tower section** | | | |
| 7.1 | Cleaning of the top tower section | | | |
| 7.1.1 | Top tower section exterior | Free of rust, dirt & stain/ pressure washed | Complied / Not | |
| 7.1.2 | Top tower section interior | Free of rust, dirt & stain/ pressure washed or mopped | Complied / Not | |
| 7.1.3 | Top tower section flanges (both upper & lower) | free of dirt, rust and high spots | Complied / Not | |
| 7.1.4 | Top tower section paint (exterior, interior and flanges) | No damage/ remedial painting (if necessary) | Complied / Not | |
| | Comment: | | | |
| 7.2 | Pre-installation requirements for the top tower | | | |
| 7.2.1 | Cable hangers in the cable drum ●GL+60350 (Ref.: Dwg. 66800-4071) | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.2 | Safety cable for the personnel | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.3 | Temporary electrical cords for the lights and power tools | Pre-installed while the tower is laid on the ground | Complied / Not | |
| 7.2.4 | Necessary tools for the yaw module installation (e.g. bottom nacelle ladder, cable support, cable pulling tools, connecting bolts, spanners and etc.) | Staged onto the platform while the tower is laid on the ground | Complied / Not | |
| | Comment: | | | |
| 7.3 | Installation of top the tower section | | | |
| 7.3.1 | Lifting tools, riggings and accessories | No damage/ properly checked before use | Complied / Not | |
| 7.3.2 | Final visual inspection before rotating the tower to the upright position | No dirt, stain and paint damage to the tower exteriors | Complied / Not | |
| 7.3.3 | Silicone sealant for the tower flange connection *(Applied in a single continuous bead in the area between outer diameter of the flange and bolt hole.)* | Applied correctly and not yet cured when the tower is connected | Complied / Not | |
| 7.3.4 | Match mark of the tower flanges | Aligned | Complied / Not | |
| 7.3.5 | Ladder connection | Aligned/ not bent | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000562

00513

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

Note:
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 7.3.6 | Connecting bolts orientation • All the bolt heads were on the lower flange and with washer. • Beveled part of the washer in contact with the bolt head and nut | Installed correctly | Complied / Not | |
| 7.3.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 7.3.8 | Ladder splice plate | Installed and tightened before any personnel is allowed to climb | Complied / Not | |
| 7.3.9 | Tower earth cables | Installed immediately after the tower is connected | Complied / Not | |
| 7.3.10 | Tower earth cable terminal | No rust/ fully tightened/ red line marking is applied after the touch-up paint | Complied / Not | |
| 7.3.11 | Head protector/ deflector plate for the tower connecting flange | Installed/ aligned to the centerline of ladder | Complied / Not | |
| 7.3.12 | Initial tightening of connecting bolts with an impact wrench | 700Nm, first 8pcs in star pattern, the remaining bolts in circular pattern | Complied / Not | |
| 7.3.13 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 7.3.14 | Final tension of the upper middle and top tower M36 connecting bolts | Final tension  Max = 550kN | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#___ Tension:_____ kN |
| 7.3.15 | Line marking after the tensioning and checking | Blue paint pen | Complied / Not | |
| 7.3.16 | Touch-up paint for the connecting bolts and flange. | Same with tower interior paint | Complied / Not | |
| 7.3.17 | Line marking after touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **8.** | **Preparation and installation of the yaw module** | | | |
| 8.1 | Preparation of the yaw module | | | |
| 8.1.1 | Exterior transportation cover  *(Except the tarpaulin roof and support frame)* | Completely remove | Complied / Not | |
| 8.1.2 | Yaw module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000563

00514

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

Note:
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 8.1.3 | Initial oil tank level of the hydraulic control unit (tank level gauge) | 0 to (-)5mm of the H-Level line | Complied / Not | |
| 8.1.4 | Hydraulic oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |
| 8.1.5 | Initial oil tank level of the main bearing lubrication oil (tank level gauge) | MAX-Level line | Complied / Not | |
| 8.1.6 | Lubrication oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |
| 8.1.7 | Initial oil level of yaw gear motors (4 units, sight glass) | Above the centerline | Complied / Not | |
| 8.1.8 | Accumulator gas pressure -Main accumulator(ACC-101) -Brake accumulator(ACC-102) | 13 MPa +/-____ 17 MPa +/-____ | Sufficient / Insufficient Sufficient / Insufficient | Re-charge if it is insufficient. |
| 8.1.9 | Necessary tools for front the module installation (e.g. connecting bolts, ladder assembly, spanners and etc.) | Staged inside the yaw module while on the ground. | Complied / Not | |
| | Comment: | | | |
| **8.2** | **Installation of the yaw module** | | | |
| 8.2.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 8.2.2 | Final visual inspection before lifting the yaw module from the ground | No dirt, stain, remaining covers, and paint damage to exteriors. | Complied / Not | |
| 8.2.3 | Yaw module bottom part •Rust preventive coating in the matting surface for top tower | Cleaned before lifting onto the top tower | Complied / Not | |
| 8.2.4 | Guide bars | Installed before lifting onto the top tower | Complied / Not | |
| 8.2.5 | Match mark of yaw bearing and tower top flange | Aligned | Complied / Not | |
| 8.2.6 | Yaw module connecting bolts (Ref.: Dwg. N30-C10-0777) •No clearance between bolt heads, washers and tower flange when installed. •Chamfered part of washer in contact with bolt head. •Applied with lubricants. | Installed correctly | Complied / Not | |
| 8.2.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 8.2.8 | Initial tightening of the connecting bolts with an impact wrench | 700Nm, first 8pcs in star pattern, remaining bolts in circular pattern | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000564

00515

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page / |
|---|---|---|---|---|---|---|

*Note:*
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 8.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 8.2.10 | Nacelle ladder assembly and cable guide (Ref.: Dwg. N30-C10-0777) | Installed correctly/ bolts were properly tightened and with red pain pen marking | Complied / Not | |
| 8.2.11 | Yaw brake oil pan (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were properly tightened and with red paint pen marking | Complied / Not | |
| 8.2.12 | Automatic yaw bearing lubrication system (if required) | Installed correctly *(optional item)* | Complied / Not *(optional item)* | *(optional item)* |
| 8.2.13 | Final torque of the yaw module connecting bolts | Final tightening torque 3,395N-m to 3,495N-m. | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Torque:_____ kN-m |
| 8.2.14 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 8.2.15 | Touch-up paint for the yaw module connecting bolts and tower flange. | Same with the tower interior paint | Complied / Not | |
| 8.2.16 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **9.** | **Preparation and installation of the front module** | | | |
| **9.1** | **Preparation of the front module** | | | |
| 9.1.1 | Exterior transportation cover *(Except the rear tarpaulin cover)* | Removed completely | Complied / Not | |
| 9.1.2 | Front module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 9.1.3 | L.O. Coolers (2 units) (Ref.: Dwg. N30-A10-1302) • Set into upright position • Mounting bolts | Installed correctly/ no damage occurred/ bolts fully tightened and with red paint pen mark | Complied / Not | |
| 9.1.4 | Flexible hose connections for L.O. coolers (Ref.: Dwg. N30-A10-1302) | Installed correctly, no contaminants when connected/ fully tightened and with red paint pen mark | Complied / Not | |
| 9.1.5 | Initial lubrication oil level of the main gearbox (level gauge) | 0 to +10mm (max) of the H-Level line | Complied / Not | |
| 9.1.6 | Hydraulic oil purifier used for re-filling | Cleanliness is in accordance with ISO 4406 17/14 | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.

Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 9.1.7 | Exhaust duct and the top cover assembly (Ref.: Dwg. N30-C10-1019) | No damage/ installed correctly/ Sealant is applied as specified in the drawing. | Complied / Not | |
| 9.1.8 | FAA lights (if necessary) | In accordance with the Customer's specifications | Complied / Not | |
| 9.1.9 | Disc brake condition before installation of front module | No contact/ Disc rotates freely | Complied / Not | |
| 9.1.10 | High speed shaft locking pin | Installed after the confirmation that the disc rotates freely | Complied / Not | |
| 9.1.11 | Match mark (for the rotor head) on the main bearing | Top most position | Complied / Not | |
| | Comment: | | | |
| 9.2 | Installation of the front module | | | |
| 9.2.1 | Lifting tools, riggings and accessories. | No damage/ properly checked before use. | Complied / Not | |
| 9.2.2 | Final visual inspection before lifting the front module from the ground | No dirt, stain, remaining covers, and no paint damage to the exterior | Complied / Not | |
| 9.2.3 | Front module bottom part and the rust preventive coating in the matting surface for the yaw module | Cleaned before lifting onto the yaw module | Complied / Not | |
| 9.2.4 | Guide bars | Installed before lifting onto the yaw module | Complied / Not | |
| 9.2.5 | Match mark of the yaw and front modules | Aligned | Complied / Not | |
| 9.2.6 | Front module connecting bolts (Ref.: Dwg. N30-C10-0970) • No clearance between the bolt heads, washers and the yaw module tube flange when installed. • Chamfered part of the washer is in contact with the bolt head. • Applied with lubricant | Installed correctly | Complied / Not | |
| 9.2.7 | Connecting bolt I.D. | Numbered in the clockwise order | Complied / Not | |
| 9.2.8 | Initial tightening of the connecting bolts | 700N-m, first 8pcs in the star pattern, remaining bolts in circular pattern | Complied / Not | |
| 9.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000566

00517

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 9.2.10 | Ladder (yaw to the front module access) (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were properly tightened | Complied / Not | |
| 9.2.11 | Final torque of the front module connecting bolts | Final tightening torque 3,395N-m to 3,495N-m. | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# Torque: ___ kN-m |
| 9.2.12 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 9.2.13 | Touch-up paint for the front module connecting bolts and the tower flange. | The same with the tower interior paint | Complied / Not | |
| 9.2.14 | Line marking after the touch-up painting | Red paint pen | Complied / Not | |
| | Comment: | | | |
| **10.** | **Preparation and installation of the rear module** | | | |
| **10.1** | **Preparation of the rear module** | | | |
| 10.1.1 | Exterior transportation cover | Removed | Complied / Not | |
| 10.1.2 | Front module exterior surfaces | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 10.1.3 | Lightning rod and ultrasonic wind sensor assembly (Ref.: Dwg. N30-A10-1350) | No damage/ installed correctly/ Sealant is applied as specified in the drawing | Complied / Not | |
| 10.1.4 | Tools, parts and components for the rotor head and nacelle connection (e.g. M36x595 stud bolts, M36nuts, washers, and all necessary tools) | Staged inside the rear module while on the ground | Complied / Not | |
| 10.1.5 | Tools, parts and components for the low speed azimuth sensor assembly (Ref.: Dwg. N30-A10-1373) | Staged inside the rear module while on the ground | Complied / Not | |
| 10.1.6 | Tools, parts and components for the nacelle cover connection (Ref.: Dwg. N30-C10-1018) | Staged inside the rear module while on the ground | Complied / Not | |
| **10.2** | **Installation of rear module** | | | |
| 10.2.1 | Lifting tools, rigging and accessories. | No damage/ properly checked before use | Complied / Not | |
| 10.2.2 | Final visual inspection before lifting the rear module from the ground | No dirt, stain, remaining covers, and no paint damage to the exterior | Complied / Not | |
| 10.2.3 | Lifting lug plates for the front module (lug plates on the connecting flange of the nacelle frame) | Removed before lifting the rear module | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*

Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.

Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 10.2.4 | Nacelle frame connecting flange (on the front module side) | Cleaned/ no rust/ anti-rust coat is removed before lifting the rear module | Complied / Not | |
| 10.2.5 | Nacelle frame connecting flange (on the rear module side) | Cleaned/ no rust/ anti-rust coat is removed before lifting the rear module | Complied / Not | |
| 10.2.6 | Guide bars | Installed before lifting the front module | Complied / Not | |
| 10.2.7 | Rear module lower frame connecting bolts (Ref.: Dwg. N30-10T-0524) • No clearance between the bolt heads, washers and the flange of the yaw module tube when installed. • Chamfered part of the washer in contact with the bolt head • Applied with lubricant | Installed correctly | Complied / Not | |
| 10.2.8 | Rear module upper frame connecting beam and plate ass'y (Ref.: Dwg. N30-10T-0524) • All the bolts were installed • Chamfered part of the washers in contact with the bolt heads | Installed correctly | Complied / Not | |
| 10.2.9 | Initial tightening of the lower frame connecting bolts with an impact wrench | 700N-m, all bolts tightened in star pattern | Complied / Not | |
| 10.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 10.2.10 | Final torque of the front module connecting bolts | Final tightening torque 4,420N-m to 4520N-m | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# Torque:____kN-m |
| 10.2.11 | Line marking after the final torque and checking | Blue paint pen | Complied / Not | |
| 10.2.12 | Touch-up paint for the rear module lower frame connecting bolts and connecting flange | Applied | Complied / Not | |
| 10.2.13 | Line marking for the lower frame connecting bolts after the touch-up painting | Red paint pen | Complied / Not | |
| 10.2.14 | Torque of the upper frame connecting bolts | 575-595N-m | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:# Torque:____kN-m |
| 10.2.15 | Line marking for the upper frame connecting bolts after the torque | Red paint pen | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000568

00519

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*

    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.

    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 10.2.16 | Nacelle cover joining part between the yaw and rear module (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 10.2.17 | Nacelle cover joining part between the front and rear module (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| | Comment: | | | |
| 11. | Activities after the nacelle installation | | | |
| 11.1 | Installation of the electrical cables, instruments and accessories for the WTG | | | |
| 11.1.1 | Cable routing and the electrical accessories installation inside the tower (Ref.: Dwg. 66800-4521) | Installed correctly as specified in the reference drawing | Complied / Not | |
| 11.1.2 | Electrical instruments for the WTG (Ref.: Dwg. 66800-4071) | Installed correctly as specified in the reference drawing | Complied / Not | |
| | Comment: | | | |
| 11.2 | Activities inside the nacelle | | | |
| 11.2.1 | Nacelle top cover hatches for the personnel and riggings | Properly closed | Complied / Not | |
| 11.2.2 | Ladder assembly (yaw to the rear module access) (Ref.: Dwg. N30-C10-0970) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 11.2.3 | Nacelle service winch (Ref.: Dwg. N30-C10-1018) | Installed correctly/ bolts were fully tightened and marked with red paint pen | Complied / Not | |
| 11.2.4 | Cables of the lightning rod and ultrasonic wind sensor (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.5 | Cables of the FAA light (if applicable) | In accordance with the Customer's documentation | Complied / Not | |
| 11.2.6 | Cables of the nacelle service winch (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.7 | Cable terminal joints between the yaw, front and the rear modules (Ref.: Dwg. 66800-4071) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.8 | Ground cables for the nacelle cover (Ref.: Dwg. N30-***-****) | Connected properly as specified in the reference drawing | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000569

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 11.2.9 | L.O. piping assembly (Ref.: Dwg. N30-A10-1369) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.10 | G.O. piping assembly (Ref.: Dwg. N30-T10-0202) | Connected properly as specified in the reference drawing | Complied / Not | |
| 11.2.11 | G.O. piping system | Air is removed by bleeding/ no leaks | Complied / Not | |
| 11.2.12 | Flexible joining part of the generator exhaust duct (Ref.: Dwg. N30-A10-1369) | Installed properly as specified in the reference drawing | Complied / Not | |
| 11.2.13 | Shipping/ packaging materials inside the nacelle (transportation support, plastic cover, lug plate, fasteners, etc.,) | Completely removed and properly disposed | Complied / Not | |
| 11.2.14 | Working areas and the walkways around the nacelle | No oil spill and tripping hazards | Complied / Not | |
| 11.2.15 | Nacelle yaw direction | Facing the dominant wind | Complied / Not | |
| | Comment: | | | |
| 12. | Preparation of the rotor head and blades | | | |
| 12.1 | Rotor head preparations | | | |
| 12.1.1 | Location of the rotor head for the blade installation | Blade can be installed without interference | Complied / Not | |
| 12.1.2 | Ground/ field condition for the assembly of the rotor head | Flat/ the rotor head transport frame will not sink (provide steel plates as required) | Complied / Not | |
| 12.1.3 | Transportation cover | Removed | Complied / Not | |
| 12.1.4 | Rotor head exterior surface | No dirt, stain and paint coat damage to the exteriors | Complied / Not | |
| 12.1.5 | Rotor head interior surfaces, parts and components | No dirt, no damage and no oil leaks | Complied / Not | |
| 12.1.6 | Area around the bolt holes for the blade (inside the rotor head) | No dirt, no rust, anti-rust coating is removed | Complied / Not | |
| 12.1.7 | Mating surface for the blade (flange area of the blade bearing) | No dirt, no rust, no high spots | Complied / Not | |
| 12.1.8 | Temporary hydraulic unit for changing the pitch angle | Properly checked/ no contaminants | Complied / Not | |
| | Comment: | | | |
| 12.2 | Blade preparations | | | |
| 12.2.1 | Transportation cover | Removed | Complied / Not | |
| 12.2.2 | Blade manufacturing number (Ref.: Blade manufacturer's document) | Belongs to the same set | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000570

00521

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

*Note:*
  Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
  Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 12.2.3 | Blade exterior | No dirt, stain and paint coat damage to the exterior | Complied / Not | |
| 12.2.4 | Blade root parts and components (T-bolts, root cover, and etc.,) | No damage | Complied / Not | |
| | Comment: | | | |
| 13. | Installation of the blades | | | |
| 13.1 | #1 blade | | | |
| 13.1.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.1.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |
| 13.1.3 | Pitch change procedure (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.1.4 | O-ring between blade and bearing | Installed and with grease | Complied / Not | |
| 13.1.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.1.6 | Hydraulic pitch cylinder of the #1 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.1.7 | Middle portion of the #1 blade after the installation | Supported | Complied / Not | |
| 13.1.8 | Initial tightening of the blade bolts with an impact wrench | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.1.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.1.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for the confirmation. | Record, Tool ID:#_____ Tension:_____kN |
| 13.1.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.1.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.1.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.1.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| 13.2 | #2 blade | | | |
| 13.2.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.2.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 13.2.3 | Pitch change procedure (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.2.4 | O-ring between the blade and bearing | Installed and with grease | Complied / Not | |
| 13.2.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.2.6 | Hydraulic pitch cylinder of the #2 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.2.7 | Middle portion of the #2 blade after the installation | Supported | Complied / Not | |
| 13.2.8 | Initial tightening of the blade bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.2.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.2.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#_____ Tension:_____ kN |
| 13.2.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.2.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.2.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.2.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| 13.3 | #3 blade | | | |
| 13.3.1 | Rigging requirements and the location to pick-up the blade (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.3.2 | Final check after lifting the blade from the staging area | No dirt, stain and paint coat damage | Complied / Not | |
| 13.3.3 | Pitch change procedure (Ref.: Dwg. N30-***-****) | As specified in the ref. drawing | Complied / Not | |
| 13.3.4 | O-ring between the blade and bearing | Installed and with grease | Complied / Not | |
| 13.3.5 | Match marks of the blade and bearing | Aligned | Complied / Not | |
| 13.3.6 | Hydraulic pitch cylinder of #3 blade after the T-bolts are inserted | Locked/ Restrictor valve "V-214" is closed (full turn clockwise) | Complied / Not | |
| 13.3.7 | Middle portion of the #3 blade after the installation | Supported | Complied / Not | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000572

00523

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|-------|--|-----------|--|--|----------|

Note:
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required. Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|----------------------------|--------|---------|
| 13.3.8 | Initial tightening of the blade bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 13.3.9 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 13.3.10 | Final tension for the blade bolts | 425-434kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:# Tension:____kN |
| 13.3.11 | Line marking of the blade bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 13.3.12 | Touch-up paint for the washer of the blade bolts | Applied | Complied / Not | |
| 13.3.13 | Line marking of the blade bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 13.3.14 | Installation of the earth cable (Ref.: Dwg. N30-R10-0776) | Installed as specified in the reference drawing | Spec. complied / Not | |
| | Comment: | | | |
| **14.** | **Connecting the rotor head with blades to the nacelle** | | | |
| 14.1 | Preparation of the rotor head with blades | | | |
| 14.1.1 | Temporary hydraulic unit for the pitch change | Disconnected after installing all the three blades | Complied / Not | |
| 14.1.2 | Blade root checking after the installation of the earth cables (all 3 blades) | Whole area is clean/ no tools and other objects were left inside the blade root | Checked / Not | |
| 14.1.3 | Cover for the blade root access manholes | Installed (for all 3 blades) | Complied / Not | |
| 14.1.4 | Accumulator gas pressure #1(ACC-211), #2(ACC-221) #3(ACC-231) | 8MPa +/- 8MPa +/- 8MPa +/- | Sufficient/ Insufficient Sufficient/ Insufficient Sufficient/ Insufficient | |
| 14.1.5 | Oil piping and condition inside of the rotor head | No leaks/ No dirt and other debris | Accepted / Rejected | |
| 14.1.6 | Nose cone of the rotor head capsule (Ref.: Dwg. N30-C10-1003) | Properly installed as specified in the reference drawing | Spec.complied / Not | |
| 14.1.7 | Final checking of the exterior -Blade, -Rotor head and canopy, -Device installed in rotor head, | No damage No damage No damage | No damage / Found No damage / Found No damage / Found | Report to seller if damage is found. |
| 14.1.8 | Temporary stand for the rotor head (Ref.: Dwg. 92100-0521) | Properly assembled as specified in the reference drawing | Complied / Not | |
| 14.1.9 | Lifting lug plate for the rotor head and main crane rigging | Properly installed/ crane riggings were checked before use | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000573

00524

## ERECTION WORK RECORD / CHECK SHEET

| Date: | | Checked by | | | Page   / |
|-------|--|-----------|--|--|---------|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|----------|-----------|---------------------------|--------|---------|
| 14.1.10 | Tail crane rigging on the #1 blade | Properly installed and with the edge protector | Complied / Not | |
| 14.1.11 | When the rotor head with blade is onto the temporary stand | Transportation frame of the rotor head is properly fixed onto the stand | Complied / Not | |
| | Comment: | | | |
| 14.2 | Blade pitch change to the feather position | | | |
| 14.2.1 | Site wind speed | Less than 7m/s | Complied / Not | |
| 14.2.2 | Tail crane rigging on the #1 blade | Enough slack or the sling is completely disconnected from the crane hook | Complied / Not | |
| 14.2.3 | Supports in the middle portions of the blades (all three) | Completely removed | Complied / Not | |
| 14.2.4 | Restrictor valves "V-214" for the pitch hydraulic cylinders (3pcs) | Opened/ fully turned counter-clockwise | Complied / Not | |
| 14.2.5 | Temporary hydraulic unit | Properly installed/ connectors are free of contaminants | Complied / Not | |
| 14.2.6 | Swing area of the three blades | Free of any obstructions | Complied / Not | |
| 14.2.7 | Pitch change | Feather position | Complied / Not | |
| | Comment: | | | |
| 14.3 | Installation of the rotor head to the nacelle | | | |
| 14.3.1 | Site wind speed | Less than 7m/s | Complied / Not | |
| 14.3.2 | Blade pitch angle | Feather position | Complied / Not | |
| 14.3.3 | Nacelle drive train (main shaft) final check / confirmation before lifting the rotor head | Rotates freely/ match mark for the rotor head is on the top most position | Complied / Not | |
| 14.3.4 | Hydraulic pitch cylinders (all 3 units) condition before lifting the rotor head | Locked/ Restrictor valves "V-214" were closed (full turn clockwise) | Complied / Not | |
| 14.3.5 | Tail crane rigging on the #1 blade | Properly installed with edge protector | Complied / Not | |
| 14.3.6 | Taglines on the tip of the #2 & #3 blades | Properly connected with blade socks | Complied / Not | |
| 14.3.7 | Loose end of the blade taglines | Anchored to a vehicle or a suitable tie off points | Complied / Not | |
| 14.3.8 | Final check before lifting the rotor head from the stand | Whole area and surfaces are clean/ no tools and other objects were left inside the rotor head | Complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000574

00525

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

*Note:*
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 14.3.9 | Guide bar on the rotor head bolt hole (on bolt hole with match mark) | Installed properly | Complied / Not | |
| 14.3.10 | When changing the rotor head from horizontal to the vertical position | #1 blade tip never touched the ground | Complied / Not | |
| 14.3.11 | Match marks for the rotor head and main shaft | Aligned | Complied / Not | |
| 14.3.12 | Rotor head connecting bolts (stud bolts) | Properly installed and with lubricant | Complied / Not | |
| 14.3.13 | Initial tightening of the rotor head stud bolts | 300N-m, In proper sequence as specified in the erection manual | Complied / Not | |
| 14.3.14 | Initial tightening line marking | Yellow paint pen | Complied / Not | |
| 14.3.15 | Gear motor on the high speed shaft (Ref.: Dwg. N30-G10-0418) | Installed immediately after connecting the rotor head | Complied / Not | |
| 14.3.16 | Final tension for the rotor head stud bolts | 695-700kN, In proper sequence as specified in the erection manual | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:#_____ Tension:_____ kN |
| 14.3.17 | Line marking of the rotor head stud bolts, nuts and washers after the final tensioning and checking | Blue paint pen | Complied / Not | |
| 14.3.18 | Touch-up paint for the washer of the rotor head stud bolts | Applied | Complied / Not | |
| 14.3.19 | Line marking of rotor head stud bolts, nuts and washers after the touch up painting | Red paint pen | Complied / Not | |
| 14.3.20 | Rotor head lifting lug cover (hinged fiberglass cover of the rotor head) after the removal of crane rigging | Properly installed/ bolts were fully tightened | Complied / Not | |
| 14.3.21 | Rotor head hydraulic piping (Ref.: Dwg. N30-A10-1357) | Properly installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.22 | Restrictor valves "V-214" for the pitch hydraulic cylinders (3pcs) after connecting the hydraulic piping | Opened/ fully turned counter-clockwise | Complied / Not | |
| 14.3.23 | Visual check before leaving the inside of rotor head | Whole area is clean/ no tools and other objects were left inside the rotor head | Complied / Not | |
| 14.3.24 | Earth/ grounding brush (Ref.: Dwg. N30-R10-0735) | Installed as specified in the reference drawing | Spec. complied / Not | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

*Note:*
    Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
    Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 14.3.25 | Rotor speed sensor assembly (Ref.: Dwg. N30-A10-1373) | Installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.26 | Main bearing cover assembly (Ref.: Dwg. N30-A10-1373) | Installed as specified in the reference drawing | Spec. complied / Not | |
| 14.3.27 | Taglines on the blade tip | Removed by running the turning device (gear motor) | Complied / Not | |
| | Comment: | | | |
| **15.** | **Installation of the high speed shaft coupling** | | | |
| 15.1 | Setting the coupling hub alignment of the gearbox and generator | | | |
| 15.1.1 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) <br><br> #1 blade: @ 0 deg. or at top most position <br> Nacelle: Facing the dominant wind direction <br><br> *Note:* <br> • Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head. <br> • Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head. <br> • Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head. <br> • Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head. <br> • Ensure that all measured points are clean and not rusty. <br> • Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set: <br><br> D = 700±0.5mm <br><br> ■Allowable run-out of coupling flange face: <br> Pt. A: ±10 <br> Pt. B: ±10 <br> Pt. C: ±10 <br> Pt. D: ±10 <br><br> ■Required run out (radial eccentricity) of coupling hub: <br> Pt. A: ±10 <br> Pt. B: -50 to -70 <br> Pt. C: -50 to -70 <br> Pt. D: ±10 <br><br> *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not <br><br> BOP contractor to initial sign below for confirmation. <br><br> _____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: <br> D = _____mm <br> ■Measured run-out of coupling flange face: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ <br><br> ■Measured run-out (radial eccentricity) of coupling hub:: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page   / |
|---|---|---|---|---|---|

*Note:*
  Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
  Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 15.1.2 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422)<br><br>#1 blade: @ 90 deg. or horizontal position<br>Nacelle: Facing the dominant wind direction<br><br>*Note:*<br>• Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head.<br>• Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head.<br>• Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head.<br>• Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head.<br>• Ensure that all measured points are clean and not rusty.<br>• Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set:<br>  D = 700±0.5mm<br>■Allowable run-out of coupling flange face:<br>  Pt. A: ±10<br>  Pt. B: ±10<br>  Pt. C: ±10<br>  Pt. D: ±10<br><br>■Required run out (radial eccentricity) of coupling hub:<br>  Pt. A: ±10<br>  Pt. B: -50 to -70<br>  Pt. C: -50 to -70<br>  Pt. D: ±10<br><br>*Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not<br><br>BOP contractor to initial sign below for confirmation.<br><br>_____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set:<br>  D = _____mm<br>■Measured run-out of coupling flange face:<br>  Pt. A:_____<br>  Pt. B:_____<br>  Pt. C:_____<br>  Pt. D:_____<br><br>■Measured run-out (radial eccentricity) of coupling hub::<br>  Pt. A:_____<br>  Pt. B:_____<br>  Pt. C:_____<br>  Pt. D:_____ |
| 15.1.3 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422)<br><br>#1 blade: @ 180 deg. or at the lowest position<br>Nacelle: Facing the dominant wind direction<br><br>*Note:*<br>• Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head.<br>• Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head.<br>• Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head.<br>• Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head.<br>• Ensure that all measured points are clean and not rusty.<br>• Mark each point with a permanent pen. | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set:<br>  D = 700±0.5mm<br>■Allowable run-out of coupling flange face:<br>  Pt. A: ±10<br>  Pt. B: ±10<br>  Pt. C: ±10<br>  Pt. D: ±10<br><br>■Required run out (radial eccentricity) of coupling hub:<br>  Pt. A: ±10<br>  Pt. B: -50 to -70<br>  Pt. C: -50 to -70<br>  Pt. D: ±10<br><br>*Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not<br><br>BOP contractor to initial sign below for confirmation. | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set:<br>  D = _____mm<br>■Measured run-out of coupling flange face:<br>  Pt. A:_____<br>  Pt. B:_____<br>  Pt. C:_____<br>  Pt. D:_____<br><br>■Measured run-out (radial eccentricity) of coupling hub::<br>  Pt. A:_____<br>  Pt. B:_____<br>  Pt. C:_____<br>  Pt. D:_____ |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000577

00528

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page   / |
|---|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 15.1.4 | Alignment of the gearbox and generator coupling (Ref.: Dwg. N30-G10-0422) <br><br> #1 blade: @ 270 deg. <br><br> Nacelle: Facing the dominant wind direction <br><br> *Note:* <ul><li>Pt. A = @ zero deg. (top most) of generator coupling hub being viewed from the rotor head.</li><li>Pt. B = @ 90 deg. to the left of "Pt. A" being viewed from the rotor head.</li><li>Pt. C = @ 180 deg. (opposite) of "Pt. A" being viewed from the rotor head.</li><li>Pt. D = @ 90 deg. to the right of "Pt. A" being viewed from the rotor head.</li><li>Ensure that all measured points are clean and not rusty.</li><li>Mark each point with a permanent pen.</li></ul> | ■Distance of the flange face at Pt. A when zero reading of dial indicator is set: <br> D = 700±0.5mm <br> ■Allowable run-out of coupling flange face: <br> Pt. A: ±10 <br> Pt. B: ±10 <br> Pt. C: ±10 <br> Pt. D: ±10 <br><br> ■Required run out (radial eccentricity) of coupling hub: <br> Pt. A: ±10 <br> Pt. B: -50 to -70 <br> Pt. C: -50 to -70 <br> Pt. D: ±10 <br><br> *Note:* Run-out values are the actual reading of a 0.01mm graduation dial gauge | Spec.complied / Not <br><br> BOP contractor to initial sign below for confirmation. <br><br> _____ | ■Measured distance of flange face at Pt. A when zero reading of dial indicator is set: <br> D = _____ mm <br> ■Measured run-out of coupling flange face: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ <br><br> ■Measured run-out (radial eccentricity) of coupling hub:: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ |
| 15.1.5 | Average run-out <br><br> *Note:* <br> Sum up the measured values for each position of the #1 blade (0, 90, 180, 270 deg.) then divide it by four to get the average. | ■Allowable run-out of the coupling flange face: <br> Pt. A: ±10 <br> Pt. B: ±10 <br> Pt. C: ±10 <br> Pt. D: ±10 <br><br> ■Required run out (radial eccentricity) of the coupling hub: <br> Pt. A: ±10 <br> Pt. B: -50 to -70 <br> Pt. C: -50 to -70 <br> Pt. D: ±10 | Spec.complied / Not <br><br> BOP contractor to initial sign below for confirmation. <br><br> _____ | ■Computed run-out of the coupling flange face: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ <br><br> ■Computed run-out (radial eccentricity) of the coupling hub:: <br> Pt. A:_____ <br> Pt. B:_____ <br> Pt. C:_____ <br> Pt. D:_____ |
| 15.1.6 | Installation of the flexible coupling assembly (Ref.: Dwg. N30-G10-0422) | Properly installed as specified in the reference drawing | Spec. complied / Not | |
| 15.1.7 | Final torque for the generator mounting bolts | 3395-3495N-m, with lubricants, red paint pen mark is applied | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:# <br> Torque:_____ kN-m |
| 15.1.8 | Final torque for the flexible coupling mounting bolts | 180N-m, with "Loctite 2701", red paint pen mark is applied | Spec. complied / Not BOP contractor to initial sign below for confirmation. | Record, Tool ID:# <br> Torque:_____ kN-m |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000578

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | | Page   / |
|---|---|---|---|---|---|---|

*Note:*
Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily complied, make a "punch list" and state the item number and the description of action(s) required.
Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 15.1.9 | Installation of the coupling cover assembly (Ref.: Dwg. N30-A10-0325) | Properly installed as specified in the reference drawing/ all the bolts were fully tightened and with red paint pen mark | Spec. complied / Not | |
| | Comment: | | | |
| 16. | Miscellaneous activities | | | |
| 16.1 | Final check in the rotor head | | | |
| 16.1.1 | Electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.1.2 | Hydraulic piping connections | Properly installed no leaks/ no damaged | Confirmed/ Not | |
| 16.1.3 | General appearance | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| 16.1.4 | Manhole covers | Installed/ bolts were fully tightened | Confirmed/ Not | |
| | Comment: | | | |
| 16.2 | Around the nacelle | | | |
| 16.2.1 | Electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.2.2 | Hydraulic piping connections | Properly installed no leaks/ no damaged | Confirmed/ Not | |
| 16.2.3 | All connecting and mounting bolts | Fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.2.4 | All access hatch | Closed and properly fixed/ no damage | Confirmed/ Not | |
| 16.2.5 | Turning device (gear motor) | Placed into standby position (gear is not engaged) after completing the assembly activities | Complied / Not | |
| 16.2.6 | General appearance | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| 16.2.7 | Manhole/ access covers | Closed/ bolts were fully tightened | Confirmed/ Not | |
| | Comment: | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**ERECTION WORK RECORD / CHECK SHEET**

| Date: | | Checked by | | | Page  / |
|---|---|---|---|---|---|

*Note:*
  Encircle the applicable item in the "result" column. In-case the specification or requirement is not satisfactorily
  complied, make a "punch list" and state the item number and the description of action(s) required.
  Multiple punch lists may be used as required.

| Item No. | Check List | Specification/ Requirement | Result | Remarks |
|---|---|---|---|---|
| 16.3 | Inside the tower | | | |
| 16.3.1 | Tower lights | Properly installed and fixed/ bolts were fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.2 | All electrical cables | Properly installed and fixed/ no damaged | Confirmed/ Not | |
| 16.3.3 | All electrical cable connections | Properly connected | Confirmed/ Not | |
| 16.3.4 | All tower connecting bolts | Fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.5 | All connecting bolts that needs touch-up paint | Properly painted | Confirmed/ Not | |
| 16.3.6 | All tower earth/ ground cables | Properly installed/ bolts were fully tightened and with red pain pen mark | Confirmed/ Not | |
| 16.3.7 | General appearance inside the tower | Visually clean/ no dirt and oil spill/ no tools left inside | Confirmed/ Not | |
| | Comment: | | | |

The dielectric test for medium voltage line on the applicable parts in the WTGs shall
  be also completed by Owner before commissioning.

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

E/32

The following persons verify that the record of erection checks has been completed satisfactory, with the exception of the items detailed on the Punch List.

· VERIFYING PERSONS

The following persons have witnessed the erection check and agreed with the result of

WTG No.:_____

_____:

As Project company

Name:_____

_____:

As Sub-Contractor responsible for Erection, Installation.

Name:_____

Mitsubishi Power System, Inc.:
As Seller

Name:_____

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

## EXHIBIT - K

## [FORM OF] COMMISSIONING CERTIFICATE

**Wind Turbine No:** _____ **(the "WTG")**

**Date:** _____

1. Capitalized terms used herein have the meaning set forth in the Appendix I ("Definitions") to the Wind Turbine Generators Supply Agreement, dated as of _____, 2008 ("Supply Agreement"), by and between Babcock & Brown Infrastructure Group US LLC, as Owner ("Owner"), and Mitsubishi Power Systems Americas, Inc., as Seller (the "Seller").

2. Seller has delivered this certificate, completed except for signature of Owner, to Owner's duly authorized representative on the date first set forth above.

3. Seller certifies and represents, with respect to the WTG referenced above, that the following statements are true as of the date set forth above:

   (a)   Commissioning of the WTG has been conducted and has met or exceeded the requirements set forth in the Commissioning Procedures;

   (b)   Mechanical Completion of the WTG has occurred;

   (c)   The Commissioning Procedures for such WTG have been successfully completed and the Commissioning Check Sheet has been completed and signed by Seller;

   (d)   The WTG is ready for initial operation in accordance with the O&M Procedures Manual.

*[Remainder of Page Intentionally Blank.]*

*Exhibit - K   Form of Commissioning Certificate*          1

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

The persons signing below are authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc.**, as Seller

By:_____     Date: _____

Name:_____

Title:_____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner.

**Babcock & Brown Infrastructure Group US, LLC**, as Owner

By:_____     Date: _____

Name:_____

Title:_____

Meter read prior to Commissioning of WTG  _____

Meter read at time of Commissioning of WTG  _____

Date  _____Time  _____

Owner's acknowledgement signature of meter reading  _____

*Exhibit - K   Form of Commissioning Certificate*          2

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000583

00534

# EXHIBIT – L

## [FORM OF] SUBSTANTIAL COMPLETION CERTIFICATE

DATE:_____

1.  Capitalized terms used herein have the meanings set forth in Appendix I to the Wind Turbine
    Generators Supply Agreement, dated _____, 2008 (the "Supply Agreement"), by and
    between Mitsubishi Power Systems Americas, Inc., as seller ("Seller") and Babcock & Brown
    Infrastructure Group US LLC, as owner ("Owner").

2.  Seller has delivered this certificate, completed except for signature by Owner, to Owner's duly
    authorized representative on the date first set forth above.

3.  Seller certifies and represents that the following statements are true as of the date first set forth
    above:

    (i)     All of the [insert either, "Base Turbines and the Transfer" or "Additional", as
            applicable ] Turbines and all Wind Turbine Work with respect to the [insert either
            "Base Turbines and the Transfer Turbines" or "Additional Turbines", as
            applicable] performed through such date has been performed, except as provided
            in the Punch List, in accordance with the Requirements, and Seller is not aware of
            any conditions that would otherwise entitle Owner upon Substantial Completion
            of the [insert either "Base Turbines and the Transfer Turbines" or "Additional
            Turbines", as applicable] to Warranty Repair or Warranty Retrofit under the
            Warranty Agreement except as set forth on the Punch List;

    (ii)    Seller has completed Commissioning with respect to all of the [insert either "Base
            Turbines and the Transfer" or "Additional", as applicable] Turbines;

    (iii)   The Commissioning Procedures attached to the Supply Agreement as Exhibit M-1
            have been met or exceeded;

    (iv)    Seller has completed all of the Wind Turbine Work with respect to the [insert
            either "Base Turbines and the Transfer Turbines" or "Additional Turbines", as
            applicable], to be provided under the Supply Agreement, other than any Punch
            List items;

    (v)     Seller has prepared and submitted to Owner the Punch List for the [insert either
            "Base Turbines and the Transfer Turbines" or "Additional Turbines", as

*Exhibit - L   Form of Substantial Completion Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000584

00535

*applicable*];

(vi)     Owner has received a conditional waiver and release, in the form specified in Exhibit-U-1, upon progress payment, of all liens, security interests or encumbrances that Seller or any of its subcontractors may have against Owner, the Project and the Site to the extent that payments have been received by Seller under the Supply Agreement;

(vii)    Seller and Owner have entered into the Escrow Agreement and Seller has deposited the Escrow Items with Escrow Agent;

(viii)   With respect to Substantial Completion of the Base Turbines and the Transfer Turbines, Seller has delivered to Owner a general list of the types and recommended quantities of the Spare Parts;

(ix)     A stock of Spare Parts for the [*insert either* "Base Turbines and the Transfer" *or* "Additional", *as applicable*] Turbines is in storage at the Site or Seller's storage facilities at Mojave, California; and

(x)      Seller has issued and delivered to Owner for its countersignature this Substantial Completion Certificate in accordance with the provisions of Section 9.3(e).

4.  The person signing below is authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc.**

By:      _____
Name:  _____
Title:    _____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner:

**Babcock & Brown Infrastructure Group US LLC**

By:      _____
Name:  _____
Title:    _____

*Exhibit - L   Form of Substantial Completion Certificate*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

Exhibit M - Commissioning Procedures and Check Sheet

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**MPSANDTX0000586**

00537



DRAWING NO.

N30-10H-0991

保コード

| PLAN RECORD | | | | |
|---|---|---|---|---|
| ISO METRIC SCREW THREADS | 1 | Revised entire documents dated   Dec.7ᵗʰ ,2007 | | |

| Customer | |
|---|---|
| 一工作 DC | 1 |
| 品保 DC | 1 |
| 計電風車 | 1 |
| 風建 | 1 |
| 土建風車 | 1 |
| 風ブロ | 1 |
| 風技サ | 1 |
| 風技開 | 1 |
| 風構設 | 1 |
| 横製風車課 | |
| 組立長浜 | 1 |
| 機品一長浜 | 1 |
| MPSA ロス | 1 |
| 計 | 12 |
| 出図先 | |
| CONFERRED | |

**MITSUBISHI HEAVY INDUSTRIES, LTD.**
**CONFIDENTIAL & PROPRIETARY INFORMATION**

TECHNICAL INFORMATION AND TRADE SECRETS IN THIS DRAWING OR DOCUMENT IS THE PROPERTY OF MITSUBISHI HEAVY INDUSTRIES, LTD (MHI) AND IS NOT TO BE DISCLOSED, REPRODUCED OR COPIED IN WHOLE OR IN PART, OR USED FOR THE BENEFIT OF ANY ONE OTHER THAN MHI WITHOUT MHI'S PRIOR WRITTEN CONSENT.
THIS DOCUMENT OR DRAWING IS PROTECTED BY COPYRIGHT LAW, UNFAIR COMPETITION LAW, CIVIL LAW AND INTERNATIONAL TREATY PROVISIONS AND ANY APPLICABLE LAWS OF JAPAN AND THE COUNTRY IN WHICH IT IS BEING USED.

| WIND POWER SYSTEM BUSINESS UNIT | **Standard of MWT95/2.4** |
|---|---|
| APPROVED   Y.Kawai | |
| CHECKED   K.Iwasaki | **MWT95/2.4** |
| DRAWN   T.Fujitsuka | **Commissioning Procedure** |
| SCALE   N.S | |

| ORDER | ITEM | DRAWING NO. | REV.NO. |
|---|---|---|---|
| 5229M | | N30-10P-0705 | 1 |

**MITSUBISHI HEAVY INDUSTRIES, LTD.**
**NAGASAKI SHIPYARD & MACHINERY WORKS**

DRAWN 6 November 2007 ISSUED

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000587

00538

**⚙ MITSUBISHI HEAVY INDUSTRIES, LTD.**

## TABLE OF CONTENTS

TABLE OF CONTENTS.................................................................................................................1

1. Introduction..........................................................................................................................2

    1.1 General...........................................................................................................................2

    1.2 Safety Notice ..................................................................................................................2

2. MWT95/2.4 Specificatioon.....................................................................................................3

3. Checks Before Commissioning .............................................................................................5

    3.1 Pre-commissioning .........................................................................................................5

    3.2 Mechanical Completion Certificate .................................................................................5

4. Drawing ...............................................................................................................................5

5. Working Steps of Commissioning..........................................................................................6

6. Commissioning Check Sheet  ..............................................................................................22

7. Instrument Setting List........................................................................................................32

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000588

00539

**⁂ MITSUBISHI HEAVY INDUSTRIES, LTD.**

# 1. INTRODUCTION

### 1.1 General

This document describes the commissioning procedure for MWT95/2.4 wind turbine to be performed during WTG construction period.

With regard to the wind turbine installed at the project site, grid coupling test and other safety function tests will be executed.
Basically this procedure is applied to be carried out by the commissioning personnel supported by technical advisor of WTG manufacture. The technical advisor shall evaluate the personnel's skill and capability to manage this task.

### 1.2 Safety Notice

When stop commissioning work incompletely for lunch or at end of the day, keep wind turbine to the following safety states.

  (1)  Blade should be at feathering position and shaft in no locked condition.
       (If calm wind (Ave.15m/s or less), it is O.K. to apply high speed locking pin).
  (2)  Yawing to 90 degree toward the dominant wind direction after yaw drive adjusted.

2

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000589

00540

## ▲ MITSUBISHI HEAVY INDUSTRIES, LTD.

## 2. MWT92(95)/2.4 SPECIFICATION

**(1) Wind Turbine Type**

| Type | MWT95/2.4 |
|---|---|
| Manufacture | MHI |

**(2) Performance**

| Rated Output | Pel = 2400kW |
|---|---|
| Cut-in Wind Speed | 3.0 (m/s) |
| Rated Wind Speed | 12.0 (m/s) |
| Cut-out Wind Speed | 25.0 (m/s)   (30m/s : Instantaneous) |
| Reset of Cut-out | 20.0m/s |
| Design Maximum wind Speed | 70.0 (m/s)   (Instantaneous) |
| Control strategy | Full span pitch regulation |
| Yaw System | Active Control |

**(3) Rotor**

| Number of Blade | 3 |
|---|---|
| Diameter | 95 (m) |
| Rotational Speed | 9.0 – 16.9 (rpm)   rated 15rpm |
| Rotational Direction | Clockwise (as viewed from windward) |
| Orientation | Upwind |
| Cone Angle | -2   (deg) |
| Tilt Angle | 5   (deg) |

**(4) Blade**

| Length | 46.2   (m) | |
|---|---|---|
| Material | GFRP | |
| Airfoil | NACA 63.4XX | |
| Twist | 20.803 (deg) | |
| Chord Length | | |
| - Tip | 3513   (mm) | |
| - Root | 1136   (mm) | |

**(5) Gear Box**

| Type | Planetary & 2- Stage Parallel | |
|---|---|---|
| Gear Ratio | 1 : 76.7 (50Hz) | 1 : 90.6 (60Hz) |
| Rating(Output) | 2500 kW (50/60Hz) | |
| Rotational Speed | | |
| - High Speed Shaft | 1154rpm at rated speed (50Hz) | 1359rpm at rated speed (60Hz) |
| - Low Speed Shaft | 15 rpm at rated speed | |

**(6) Generator**

| Type | Three phase asynchronous generator with wound rotor | |
|---|---|---|
| Rated Capacity | 2520kW | |
| Power Factor | 0.9 inductive ～0.95 capacitive | |
| Number of Poles | 6 | |
| Rated Speed | 1151rpm(50Hz), | 1359rpm(60Hz) |
| Slip ratio | -11.5%(50Hz), | -13.3%(60Hz) |
| Frequency | 50   (Hz) | 60(Hz) |
| Voltage | 690   (v) | |
| Enclosure & Protection | Totally-Enclosed-Air-to-Air-Cooling (IP54) | |
| Rotor Type | Wound Rotor | |
| Insulation | H | |
| Rating | Continuous | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000590

00541

### ▲ MITSUBISHI HEAVY INDUSTRIES, LTD.

**(7)    Brake**

| Aerodynamic Brake | Blade Feathering |
|---|---|
| Service Brake | Disk Brake (High Speed Shaft) |

**(8)    Tower**

| Type | Taper Mono-pole |
|---|---|

| Hub Height | 70m | 80m | 80m |
|---|---|---|---|
| Top Diameter (excluding. tower top flange) | 3m | 3m | 3m |
| Base Diameter (excluding tower bottom flange) | 4m | 4.8m | 4.24m |

4

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000591

00542

**⁂ MITSUBISHI HEAVY INDUSTRIES, LTD.**

## 3. Checks before commissioning

### 3.1 Pre-commissioning

The commissioning work shall be done according to this procedure.
Generally, the commissioning work is executed connected to grid network.
If the grid network connection is postponed, the commissioning cannot proceed as on this document by lack of electricity.
In that case, use the DG(Diesel Generator) to continue the commissioning.

### 3.2 Mechanical completion certificate

Commissioning can not be started before checking mechanical completion certificate which verifies the completion of all construction work.

## 4. Drawing

### 4.1 Control Oil System
Piping & Instrument Diagram: N30-10P-0635
(Power Pack Drawing: "HAWE" A6048S20)

### 4.2 Lubricating Oil System
Piping Instrument Diagram: N30-10P-0625

### 4.3 Single Line Diagram
Single Line Diagram : 66800-7011

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000592

00543

**MITSUBISHI HEAVY INDUSTRIES, LTD.**

## 5. Working Steps of Commissioning

The commissioning process is shown from next page according to the outline steps shown below.



Completion of Erection phase

**Step-A** | **Before the electric power receiving**

(A1) Visual Inspection of Installation
(A2) Oil Level
(A3) ACC Nitrogen (N₂) GAS Press
(A4) Cable termination & connection
(A5) Instrument Setting
(A6) Dielectric test of Auxiliary motor and equipment

Temporary power supply receiving

**Step-B** | **After the electric temporary power receiving**

(B1) Phase, voltage & frequency check
(B2) Visual Inspection of Installation
(B3) Control Cabinet
(B4) Ground Cabinet
(B5) Check Leakage
(B6) Governing oil ine
(B7) Gear Box Lubricant Oil line
(B8) Main Bearing Lubricant Oil Line
(B9) Converter Cooling Water line
(B10) Generator
(B11) Step-up Transformer
(B12) Sensors
(B13) Yaw Control System
(B14) Blade Pitch Control System
(B15) FSI Unit Calibration
(B16) Safety System Test
(B17) Surge absorbers
(B18) Interference of rotating parts
(B19) Lighting

Grid power supply receiving

**Step-C** | **After the electric grid power receiving**

(C1) Phase, voltage & frequency check
(C2) Safety System Test
(C3) FSI Unit Calibration
(C4) Check before synchronization

Synchronization

**Step-D** | **After the synchronization**

(D1) Check required concluding the commissioning

6

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000593

00544

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

**Commissioning Test Procedure (1/13)**

| No. | Test Item | Confirmation points | Procedure | Criteria | Remark | For Safety |
|-----|-----------|---------------------|-----------|----------|--------|------------|
| **Step A. Before Electric Power Receiving:** | | | | | | |
| A1 | Visual Inspection of Installation | (1) Check the tightening of structural bolts | Visual check the tightening of structural bolts and review the erection record.<br>(a) Blade connecting bolts<br>(b) Hub connecting bolts<br>(c) Tower-Yaw module connecting bolts<br>(d) Tower middle flange bolts<br>(e) Tower internal ladder installation<br>(f) Bolts for tower and Ground Cabinet | No looseness bolt connection.<br>·High speed coupling bolts<br>·Rear frame bolts<br>·Yaw connecting upper bolts | Bolt tightening will be already checked before nacelle installation. Accordingly visual checking only for commissioning. | In case of working on the air, wear safety belt.<br>There is a possibility of death or fatal injurey. |
| | | (2) Visual inspection of damage | Inspect fatal damages or failures on the following main components by visual check:<br>(a) Blades<br>(b) HUB<br>(c) Nacelle ( Yaw Module, Rear Module, Drive Train, Gear Box, Generator, machine foundation, Cabinets, and the other components in nacelle.)<br>(d) Tower<br>(e) Ground Cabinet enclosure & doors<br>(f) Safety features, tower nacelle and Hub<br>(g) Electric cables, fluid and hydraulic hoses<br>(h) Opening & closing of Nacelle hatch.<br>(i) Other parts | No damage that influence safety operation of the wind turbine. | | In case of working on the air, wear safety belt.<br>Never touch the rotating object.<br>There is a possibility of death or fatal injure. |
| A2 | Oil Level | Check Oil Level and others | Check oil levels and other working fluids and lubricants as follows.<br>If it is necessary, replenish the supply.<br>(a) Gearbox oil level<br>(b) YAW gearbox oil level<br>(c) G.O. Hydraulic unit tank oil level<br>(d) L.O. for Main bearing unit tank oil level | (a) Gearbox oil level: to be center line of left side of gauge<br>(b) YAW gearbox oil level: between shown two lines<br><br>(c) G.O. Hydraulic unit tank oil level: between "High Oil Level at Depressurized ACC" & 60mm under this line<br>(d) L.O. for Main bearing unit tank oil level: between "Max Oil Level and operating oil level" | Charge oil oil level does not satisfy the criteria. | In case of working on the air, wear safety belt.<br>There is a possibility of death or fatal injure. |
| A3 | ACC GAS Press | (7) Check N2 gas press in ACC | Check the accumulator N2 gas pressure and charge gas if the pressure is less than the specific value:<br>- ACC-101: PT-102<br>- ACC-102: PT-103<br>- ACC-211,221,231: PT-212, 222, 232 | - ACC-101: 13MPa to 14MPa.<br><br>- ACC-102: 17MPa to 18MPa.<br><br>- ACC-211,221,231: 10 MPa to 11MPa. | Nitrogen gas pressure of accumulator (ACC-101,102,211,221,231) shall be checked at the ground before Nacelle installation.<br><br>Charge gas if the pressure does not satisfy the criteria. | Do not inhale the Nitrogen gas.<br>There is a possibility of fatal damage on the brain or cause death |

7

MPSANDTX0000594

00545

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000595

MWT92/2.4

**Commissioning Test Procedure (2/13)**

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | Key Safety |
|---|---|---|---|---|---|---|
| A4 | Cable termination & connection | (1) Check cable bolts condition | Check the following cable bolts condition: (a) Grounding cable bolts (Top Control/ Converter/ Top Power/ Hub/ Ground) (b) 690V/230V cable bolts (Top Control/Ground) (c) High Voltage cable bolts (Transformer/SWGR) | No looseness connection. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (2) Check cable termination & connector looseness | Check that the cable terminations are not loose and all connections of the cable joints are tightened. | No looseness connection. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (3) Check damage of electrical components | (a) Check damage of the component parts (b) Make sure that all exposed live parts are covered with the protections (c) Parts in the control panel are installed properly especially the sockets and the braces of the relays | No damage | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (4) Wiring check | Make sure that the wiring is connected as specified in the reference drawing. | Accordance with the electrical drawing. | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| A5 | Instrument Setting | (1) Adjust the instrument settings | Check Q8, Q5, Q2, Q9 in the TOP control cabinet is disconnected. Adjust the following settings of the instruments and the protection. -KS2T: On Delay Timer (Top Control) -KT1, KR330A: Off Delay Timer (Top Control) -K50: One shot output (Top Control) -K10B: Off Delay Timer (Hub) -BT*: Thermostat (Top Control/Converter/Top Power/Hub/Ground) -R*: Space Heater (Top Control/Converter/Hub) -HT1: Hygrostat (Converter) -Q**: Thermal Relay (Top Control) -OCR: Over Current Relay (Switch Gear); depending on customer -QFR: Earth Leakage Relay (Transformer) -OSD: Over Speed Detector (Top Control) -Q8/Q5/Q2/Q9: Circuit Breaker (Top Control) | In accordance with Instrument Setting List | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Check Top PLC and Hub PLC. | Confirm Setting of jumper pin & switch in Top PLC and Hub PLC. | In accordance with Instrument Setting List | To be configed by PLC supplier. | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |

00546

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

Commissioning Test Procedure (3/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| A6 | Dielectric Test of Auxiliary motor and equipment | Measurement of insulation resistance | Measure insulation resistance of the following auxiliaries using 500VDC megger;<br>(a) Generator terminal - ground<br>(b) Step up transformer terminal - ground<br>(c) No.1 YAW Motor terminal - ground<br>(d) No.2 YAW Motor terminal - ground<br>(e) No.3 YAW Motor terminal - ground<br>(f) No.4 YAW Motor terminal - ground<br>(g) G.O. Pump Motor terminal - ground<br>(h) G.O. Cooler Motor terminal - ground<br>(i) Main Bearing L.O. Pump Motor terminal - ground<br>(j) Main Bearing L.O. Cooler/Gear Box L.O Cooler A Motor terminal - ground<br>(k) Gear Box L.O Pump A Motor terminal - ground<br>(l) Gear Box L.O Pump B Motor terminal - ground<br>(m) Gear Box L.O Cooler B Motor terminal - ground<br>(n) Transformer Cooler Fan Motor terminal - ground<br>(o) Converter Cooling Water Cooler Fan Motor terminal - ground<br>(p) Converter Cooling Pump Motor terminal - ground<br>(q) Generator Inner Cooling Fan A Motor terminal - ground<br>(r) Generator Inner Cooling Fan B Motor terminal - ground<br>(s) Generator Outer Cooling Fan Motor terminal - ground<br>(t) Gear Box L.O. Heater A, B, C, D, E - ground<br>(u) Main Bearing L.O. Heater - ground | 5M-ohm or more | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |

MPSANDTX0000596

00547

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000597

MWT92/2.4                      Commissioning Test Procedure (4/13)

| No. | Test Item | Construction Points | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|-----------|
| | **Step B. After Temporary Electric Power Receiving:** | | | | | |
| | CAUTION: Do not touch any parts in Top Power cabinet, Top Converter cabinet, especially 690 voltage line and high voltage line and so on when electrical system is energized. | | | | | |
| | CAUTION: During receiving power from grid to the turbine, all people in and on the turbine shall be noticed. | | | | | |
| | The temporary power could be connected to the external terminal on the Ground Cabinet. | | | | | |
| B1 | Phase, voltage & frequency check | (1) Measurement of incoming voltage | (a) Check all breaker in the control cabinet is disconnected. (b) In Top Converter Cabinet, connect Q2 breaker. (c) And measure the voltage between the phases at the following terminals of downstream side of F62. Confirm the incoming voltage is 690Vac±10%. - R-S: F62, between terminals 2 & 4 - S-T: F62, between terminals 4 & 6 - T-R: F62, between terminals 6 & 2 (d) Measure the voltage between the terminals 2, 3, 4 (R, S, T) of downstream side of F62 and ground. And confirm the voltage is 398V±10 %. - between terminals 2 of F62 and earth bar - between terminals 3 of F62 and earth bar - between terminals 4 of F62 and earth bar (e) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | (c) - R-S: 690±69Vac - S-T: 690±69Vac - T-R: 690±69Vac (d) - R- earth bar: 398±39.8Vac - S- earth bar: 398±39.8Vac - T- earth bar: 398±39.8Vac | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (2) Measurement of incoming frequency. | (a) Measure the frequency at the terminals 2, 3, 4 (R, S, T) of downstream side of F62,and check the incoming frequency is within 60±5Hz. (b) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | 60 ± 5Hz | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |
| | | (4) Measurement of power supply voltage | Measure following power supply voltage: (a) UPS output (Ground) (b) G1/G2/G3 (Top Control) (c) G1/G2/G4 (Hub) (d) G1 (Ground) (e) UPS Cabinet | (a) 230Vac±23V (b) 24.0Vdc +0.5/-0V (c) 24.0Vdc −0.5/-0V (d) 24.0Vdc +0.5/-0V (e) 120Vdc ± 12V | | Do not touch the cables with electricity. There is a possibility of fatal damage or death. |

00548

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000598

MWT92/2.4

**Commissioning Test Procedure (5/13)**

| No. | Position | Confirmation points | Procedure | Criteria | Remarks | For safety |
|---|---|---|---|---|---|---|
| B2 | Visual Inspection of Installation | (1) Inspect corrosion, weld spot and paint damage | Inspect nacelle for corrosion, weld spot and paint damage. Confirm Hub bolts and Tower Bolts are painted. | No corrosion, weld spot and paint damage. If it is, record the points and repair it. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Recording serial number of main components | Check serial number of main components | (Fill in the coversheet of commissioning check sheet) | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B3 | Control Cabinet | (1) Confirmation of PLC and CCU start-up | (a) Confirmation of CCU start-up<br>(b) Confirmation of TOP PLC start-up<br>(c) Confirmation of HUB PLC start-up or TOP/HUB communication condition | - CCU LED indicates "88".<br>- Top PLC's LED indicates "8".<br>- HUB PLC's LED indicates "8" Or TOP/ HUB Communication is correct(No alarm and U51 operating. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Check and adjust setting of PLC | (a) Communication setting (IP address) as per customer's instruction<br>(b) Calendar setting (Date, Time)<br>(c) Columnar wind (if necessary) as per customer's instruction<br>(d) Memory clear | (a)As per Customer's instruction<br>(b) Local current date and time<br>(c) As per Customer's instruction<br>(d) Memory is cleared. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B4 | Ground Cabinet | (1) Communication check of operation terminal | Confirm updating of the display screen data of Operation Terminal in Ground Cabinet. | Check display data | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Communication check of Maintenance Tool | Connect maintenance tool to Ground Cabinet, and confirm online monitoring function of PLC. | Check display data | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| B5 | Check leakage | (1) Check leakage visually at all plugs, hoses, fittings and rotating shaft seals. | (a) Gearbox<br>(b) Gear coupling<br>(c) Main bearing<br>(d) Oil piping joints (pressure gauge panel, tank, etc.)<br>(e) Rotor hub hydraulics and rotary joint<br>(f) L.O Coolers and Inlet / Outlet piping, Pipe protection or insulation to be fitted, if necessary.<br>(g) Fine Filter and Piping, suction valve to be opened.<br>(h) Water Coolers | No leakage | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |

11

00549

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX000599

MWT92/2.4                                    Commissioning Test Procedure (6/13)

| No. | Test Item | Confirmation points | Procedure | Criteria | Remark | For Safety |
|---|---|---|---|---|---|---|
| B6 | Governing Oil Line | (1) Check rotating direction of G.O Pump Motor (OP-101) | Confirm G.O. pump rotates in the specified direction. (in an instant) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive G.O. pump motor. | Same direction as arrow put on motor No abnormal noise. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (2) Check rotating direction of G.O Cooling Pump (C-101) | Confirm G.O. cooler rotates in the specified direction. (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive G.O cooler motor according to the request from mechanical advisor. | Same direction as arrow put on motor No abnormal noise. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (3) Check Oil pressure of G.O. Pump | Confirm the oil pressure (PT-101)rises to the specified level: | more than 27.5±0.5MPa. | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (4) Check Oil Leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No oil leakage | | In case of working on the air, wear safety belt. Never touch the rotating object. There is a possibility of death or fatal injure. |
| | | (5) Rod length of Boosters Adjustment | (a) Service Brake Booster If rod length is out of the required range, adjust the booster length. (b) Yaw Brake Booster If rod length is out of the required range, adjust the booster length. | [Service Brake] At Brake on: 200±5mm [Yaw Brake] At Brake on: 150±5mm | | Do not touch the moving object. There is a possibility of fatal injure. |
| | | (6) Service Brake Check | (a) Activate check Activate the service brake at the service brake switch-A or B and release it after making sure the blade feathering position. (b) Release check Repeat (a) some times with checking rotor fixed and gap between brake pads and brake disk. | (a) Stop rotor (b) Gap: from 2.5 -0.85mm to 2.5 +1.10mm | Before service brake control, G.O. system shall be checked and G.O. system will be operated correctly. | Make sure blade is in feathering position. Do not touch the rotating object. That may cause fatal injury. |
| B7 | Gear Box Lubricant Oil line | (1) Check rotating direction of L.O Pump Motor (OP-303, 305) | Confirm L.O. pumps rotate in the specified direction. (OP-303,305) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Gearbox L.O. pump motor. | Same direction as arrow put on motor No abnormal noise. | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (2) Check rotating direction of L.O Cooler (C-301, 302) | Confirm L.O. coolers rotate in the specified direction. (C-301, 302) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive L.O. Cooler. | Same direction as arrow put on motor No abnormal noise. | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check Oil pressure of L.O. Pump | Confirm the oil pressure (PT-301) rises to the specified level: | 0.1~0.5MPa | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (4) Check oil leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No leakage | | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (5) Check G.B. L.O. Heater operation | Momentary operate G.B. L.O. HEATER (H-301) from Operation Terminal, and confirm no thermal trip. | | | |
| B8 | Main Bearing Lubricant Oil Line | (1) Check rotating direction of L.O pump motor. (OP-306) | Confirm L.O. pumps rotate in the specified direction. (OP-306) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Main Bearing L.O. pump motor. | clockwise as view from motor non drive end No abnormal noise from the pump. | | Do not touch the rotating object. There is a possibility of fatal injure. |

12

00550

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000600

MWT92/2.4

**Commissioning Test Procedure (7/13)**

| No. | Test Item | Confirm/Components | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| | | (2) Check L.O pressure | Confirm pressure switch (PS-302) output is "ON". | "ON". | The output of PS-302 will be ON when the pressure exceeds 0.06MPa. | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (3) Check oil leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No oil leakage | | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (4) Check M.B. L.O. Heater operation | Momentary operate M.B. L.O. HEATER (H-303) from Operation Terminal, and confirm no thermal trip. | | | |
| B9 | Converter Cooling Water line | (1) Check rotating direction of Converter Cooling Pump Motor(OP-401) | Confirm Converter Cooling Pump motor rotate in the specified direction. (OP-401) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling Pump motor. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (2) Check rotating direction of Converter Water Cooler Fan (C-401) | Confirm Converter Water Cooler Fan rotate in the specified direction. (C-401) (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling fan motor. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check water leakage | Check leakage at all plugs, hoses, fittings and rotating shaft seals. | No leakage | | Watch your standing place. Oil may change the floor slippy. Slippy floor could cause fatal injure. |
| | | (4) Check water flow and volume | (a) Turn on the circuit breaker and contactor manually by handy operating terminal to drive Converter Cooling pump motor. (b) Confirm Water volume (FT-401) at Operation Terminal rises to the specified level. | 100~120L/min | | |
| | | (5) Check Water Pressure | Confirm water pressure (PT-401) rises to the specified level. | 0.23-0.4MPa. | | |

13

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4  Commissioning Test Procedure (8/13)

| No. | Test Item | Confirmation point | Procedure | Criteria | Remarks | For Safety |
|-----|-----------|---------------------|-----------|----------|---------|------------|
| B10 | Generator | (1) Fill in the start up report | Fill in the start up report | | | |
| | | (2) Check electro fan's rotational direction of generator. | Momentary operate each Generator Fan (M-5, M-6, M-7) from Operation Terminal, and confirm it rotate in the specified direction. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| | | (3) Check heater's resistance of generator. | Measure the following heater resistance (a) DE heating resistance (b) NDE heating resistance (c) Slip ring heating resistance | | | Do not touch the wire on electricity. |
| | | (4) Check electro fan's consumption of generator | Operate the electro fan and measure the current and voltage in case of low speed and high speed. (a) Generator Inner Air Left Fan (M-5) (b) Generator Inner Air Right Fan (M-6) (c) Generator External Air Circuit Fan (M-7) | | | |
| | | (5) Generator accessories | (a) Check non rotational elements cleared. (b) Check automatic lubricant system is suitable to be used and the dial is set. (c) Check number (quantity), states and contacting surface of brushes of slip-ring and drive end earth brush of generator. | (a) Cleared (b) Dial is set at "12" (c) )Number, states surface | | Do not touch the rotating object. There is a possibility of fatal injure. |
| B11 | Step-up Transformer | Transformer Cooling FAN rotating direction | Momentary operate TRANSFORMER COOLING FAN (C-305) from Operation Terminal, and confirm it rotate in the specified direction. | same direction as arrow put on motor | | Do not touch the rotating object. There is a possibility of fatal injure. |
| B12 | Sensors | (1) Check wind speed by ultra sonic wind sensors. | Compare the difference between average wind speed of MX-108 and MX-109 (for one second). | 5m/s or less | | |
| | | (2) Check wind direction by ultra sonic wind sensors. | Compare the difference between average wind direction of MX-108 and MX-109 (for 10 min). | 15degree or less | | |

14

MPSANDTX0000601

00552

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4            **Commissioning Test Procedure (9/13)**

| No. | Test item | Confirmation points | Procedure | Criteria | Remarks | For Safety |
|---|---|---|---|---|---|---|
| B13 | Yaw Control System | (1) Check before Yawing | (a) Check cable twisting of power and communication cable between nacelle and tower.<br>(b) Confirm grease to Yaw gear tooth.<br>(c) Confirm Yaw brake oil leakage after manually ON/OFF operating of Yaw brake. | (a) No twisting<br>(b) Enough or not<br>(c) No leakage | | Do not touch the rotating object.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Adjust the yaw direction. | Rotate nacelle manually to the Main Wind Direction of site arrangement drawing.<br>Confirm the nacelle direction in Operation Terminal indicates 0 degree (±12.1deg).<br>If different, re-adjust zero position by rotating cam after removing the gear locking screw of Yaw potentiometer. | 0 degree ±12.1deg | | Do not touch the rotating object.<br>There is a possibility of fatal injure. |
| | | (3) Check the yawing. | (a) Turn on the circuit breaker and contactor manually and rotate yaw to make sure that the nacelle rotates to the right and left as viewed from top of the nacelle.<br>Operate the yaw driving system by Operation Terminal.<br>- To Right turn 30deg, push "Turn Right" button on Operation Terminal.<br>- To Left turn 30deg, push "Turn Left" button on Operation Terminal.<br>Check that there is no abnormal noise, twisting cable and interference during yawing between left and right turn. | Correct direction, no abnormal noise, twisting cable and interference during yawing | | Do not touch the rotating object.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (4) Functioning of Software Yaw Limit | (a) Temporarily set the "Software Yaw Limit" setting to "+5deg" of the current actual Yaw angle.<br>(b) Manually rotate Yaw motor, and confirm further Yaw rotation by Yaw motor is inhibited when Yaw angle exceed the above temporary setting value.<br><br>NOTE: When detecting Software Yaw Limit , this Test can be finished. | | Witness Test Item | Do not touch the rotating object.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| B14 | Blade Pitch Control System | (1) Pitch motion check | (a) Operate pitch blade to fine and feather direction, and check the blade pitch motion (fine and feather direction) | (a) Pitch motion : Visual Check & OT<br>(-109 to -14 deg and return to -109 deg.) | 10 minute wind speed shall be less than maintenance speed and nacelle direction shall be 90 degree offset against wind direction. | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Pitch memory | (a) Memorize the data of the pitch angle at the direction of −129 deg.<br>(b) Memorize the data of the pitch angle at the direction of −14 deg. | (a) −109±1deg<br>(b) −14±1deg | | |
| | | (3) Check the pitch operation. | Check the pitch operation during safety shut down excluding the effect of dumper zone.<br>(a) Rotate nacelle direction to 90 degree from wind direction.(b) Move pitch angle to operating fine angle using Operation Terminal.<br><br>Press emergency push button and Measure the time operation from fine to feather | less than 20sec. | | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (4) Check the pitch operation in emergency condition | Check the pitch operation at emergency shut down mode.<br>(a) Measure the time at maintenance PC during operation to fine position. (-109 to -14 deg.) | 7 to 8 deg/sec during first 2 seconds.<br>5 to 6 deg/sec after first 2 seconds. | | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |

MPSANDTX0000602

00553

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4

**Commissioning Test Procedure (10/13)**

| No. | Test item | Confirmation point | Procedure | Criteria | Remark | For Safety |
|---|---|---|---|---|---|---|
| B15 | FSI Unit Calibration | Scanning the sensors for FSI unit (for MWT95) | 10 minute wind speed shall be less than maintenance speed and nacelle direction shall be 90 degree offset against wind direction. Rotor shall be locked by inserting lock-pins. (a) Scanning the sensors (b) Check the number of the sensors and measurement value (c) Store the configuration to the memory (d) Confirm the communication of the load measurement value by checking on touch panel. | Scaning is completed correctly. | | |
| B16 | Safety System Test | (1) Emergency Switch | Turn the blade pitch to the direction of -14deg, by manual operation prior to this check. (a) Push the emergency PB switch in Ground Cabinet, TOP cabinet, Gear Box, or Yaw Module. (b) Pitch brake is activated according to Safety Shutdown pitch rate. (c) After emergency switch trigger, Service brake is activated in 60 seconds or generator speed decreased down to service brake reacy speed. (d) Measure the time during operation. | (d) less than 40 sec | Witness Test Item | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Hardware Yaw Limit | (a) Forcibly set the Yaw Limit switch input. (b) Safety relay activate and WTG automatically shutdown. | Safety Relay (KS2) activate | Witness Test Item | |
| | | (3) Nacelle shock sensor | (a) Forcibly activate Nacelle shock sensor input, by manually flip the shock sensor. (b) Confirm activation of safety relay. | Safety Relay (KS2) activate | Witness Test Item | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (4) Functioning of Control System | (1) Disconnect fiber optic cable between TOP cabinet and HUB cabinet. (2) Confirm activation of safety relay. | Safety Relay (KS2) activate | Witness Test Item | |
| B17 | Surge absorbers | Check Surge Absorbers. | Check that LED of the surge absorbers is green. | LED (green) on | | |
| B18 | Interference of rotating parts | Check the interference of rotating parts | (a) Make sure that the locking pins (low speed, high speed) and service brake is released. (b) Make sure that there is not interference part of rotating shaft around. - Brakes - Speed sensors | No contact | -Blade pitch must be returned to the feathering position -Under the strong wind, manually yaw the nacelle to 90 degree against the wind flow. | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| B19 | Lighting | Check the tower light. | Confirm whether all lights are turned on normally. | All lights turn on | | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |

MPSANDTX0000603

00554

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4                                                    Commissioning Test Procedure (11/13)

| No. | Test Item | Confirmation point | Procedure | Criteria | Remarks | For safety |
|-----|-----------|--------------------|-----------|----------|---------|-----------|
| **Step C. After Grid Electric Power Receiving:** | | | | | | |
| C1 | Phase, voltage & frequency check | (1) Measurement of incoming voltage | (a) Check all breaker in the control cabinet is disconnected. (b) In Top Converter Cabinet, connect Q2 breaker. (c) And measure the voltage between the phases at the following terminals of downstream side of F62. Confirm the incoming voltage is 690Vac±10%. - R-S : F62, between terminals 2 & 4 - S-T : F62, between terminals 4 & 6 - T-R : F62, between terminals 6 & 2 (d) Measure the voltage between the terminals 2, 3, 4 (R, S, T) of downstream side of F62 and ground. And confirm the voltage is 398V±10 %. - between terminals 2 of F62 and earth bar - between terminals 3 of F62 and earth bar - between terminals 4 of F62 and earth bar (e) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | (c) - R-S: 690±69Vac - S-T: 690±69Vac - T-R: 690±69Vac (d) - R- earth bar: 398±39.8Vac - S- earth bar: 398±39.8Vac - T- earth bar: 398±39.8Vac | | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Measurement of incoming frequency. | (a) Measure the frequency at the terminals 2, 3, 4 (R, S, T) of downstream side of F62,and check the incoming frequency is within 60±1Hz. (b) At the same time, read the CCU detected voltage value using Operation Terminal (OT) and record. | 60±1Hz | If the frequency is in following range, this test can be carried out by the customer's acceptance. Range; 61 to 63Hz or 59 to 57Hz | Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| C2 | Safety System Test | (1) Activation Speed (HSS) | (a) Temporarily setup Overspeed Detector setting from 1346.3rpm (117% of rated speed) to 600rpm. (b) Startup turbine  When rotational speed reaches to the activation speed, the pitch brake is activated and shutdown turbine. | HSS speed when activating Safety shutdown - At 600rpm (at HSS) [7.8rpm at LSS] Turbine Trip The following alarm shall be displayed on the Handy Operational Terminal. -SS2401 HSS Over Speed | Witness Test Item Note; Setting value must be restored after testing. | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (2) Activation Speed (LSS) | (a) Temporarily setup Overspeed Detector setting from 7.55rpm (117% of rated speed) to 6.5rpm. (b) Startup turbine  When rotational speed reaches to the activation speed, the pitch brake is activated and shutdown turbine. | LSS speed when activating Safety shutdown - At 6.6rpm (at LSS)  [506.3rpm at HSS] Turbine Trip The following alarm shall be displayed on the Handy Operational Terminal. -SS2401 HSS Over Speed | Witness Test Item Note; Setting value must be restored after testing. | Do not touch the rotating object. Do not enter the rotating object while moving. Do not touch the electrified wire. There is a possibility of fatal injure and electrification. |
| | | (3) Q8 Breaker | (a) Forcibly activate the "SS1 from PLC" signal. (b) Confirm disconnection of generator from the gird, and at the same time of pitch braking. | -Confirm Fault Message of Operation Terminal - SS2617: SS1 from PLC SS2000: Stator Circuit Braker Trip | Witness Test Item | Do not touch the rotating object. There is a possibility of fatal injure and electrification. |
| C3 | FSI Unit Calibration | Calibration of FSI unit for AIPC system (for MWT95) | (a) Rotate the rotor by turning motor and stop the rotor when blade position is at vertical position. (b) Auto-calibrate the load value by measuring the azimuth angle and load date measured by FSI unit | Calibrated correctly | | |

17

MPS AND TX0000604

00555

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000605

MWT92/2.4 — Commissioning Test Procedure (12/13)

| No. | Test item | Confirmation points | Procedure | Criteria | Remarks | Commentary |
|---|---|---|---|---|---|---|
| C4 | Check before synchronization | (1) Safety check before synchronization | (a) Confirm circuit breakers are in "ON" position.<br>(b) Make sure Service Brake Switches and Emergency Push Buttons are "OFF" position.<br>(c) Make sure the following parts of the wind turbine does not make abnormal noise, vibration and oil leakage while the rotor is up to running speed, and during operation.<br>-Blades and hub<br>-Shaft and bearings<br>-Gearbox<br>-Generator<br>-Hydraulic unit<br>-Yaw drive gear box and motors<br>-Control panels | No abnormal noise and vibration | Caution<br>Move out from the nacelle to the ground before the generator synchronization. | Evacuate from the Wind Turbine before synchronization.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Check auto start-up prior to synchronization. | - Monitor the generator rotating speed and blade pitch angle.<br>Make sure that the blade pitch angle moves from -109 to the set degree for starting up automatically.<br>The rotating speed of the rotor will be increasing. | Auto start-up | The set degree is changed on site condition and pitch adjustment by MHI | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |

18

00556

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MWT92/2.4  Commissioning Test Procedure (13/13)

| No. | Test Item | Confirmation points | Procedure | Standard | Remarks | For Safety |
|-----|-----------|--------------------|-----------|----------|---------|------------|
| **Step D. After synchronization** | | | | | | |
| D1 | Check required to conclude the commissioning | (1) Oil leakage after trial test | After the turbine has run for the period of 2~3 minutes, recheck for any oil leakage of the hydraulic system pipe joints, gearbox lubrication pipe joints & tank filters and generator.<br>Also make sure there are no noises or vibration at the nacelle, the generator and so on during the above turbine operation. | | | Do not touch the rotating object.<br>Do not enter the rotating object while moving.<br>Do not touch the electrified wire.<br>There is a possibility of fatal injure and electrification. |
| | | (2) Confirmation data | Check the following data on handy operating terminal:<br>(a) Wind Speed<br>(b) Generator Output<br>(c) Wind Dir. Difference<br>(d) Alternating Voltage<br>(e) Network Voltage<br>(f) Frequency<br>(g) Power Factor<br>(h) Generator Winding Temperature<br>(i) Generator Bearing (DE) Temperature<br>(j) Generator Bearing (NDE) Temperature<br>(k) Generator Slip-ring cover Temperature<br>(l) Governing Oil Temperature<br>(m) Main bearing Lubricant Oil Temperature<br>(n) Main bearing Temperature<br>(o) Gearbox Lubricant Oil Temperature<br>(p) Gearbox High Speed Bearing Temperature<br>(q) Converter cooling water Temperature<br>(r) Inside Converter/Power cabinet Temperature<br>(s) Ambient Temperature<br>(t) Inside Nacelle Temperature<br>(u) Integrated Total Output of Generator<br>(v) Integrated Total Internal Power Consumption<br>(w) Integrated Total Running Hours<br><br>- Press "STOP" button on handy operating terminal. Make sure that the generator is disconnected and wind turbine stops. (Blades are in the feather position.) | | | |
| | | (3) Confirmation of Check Sheet | When all systems have checked out as acceptable, commissioning phase concludes . | | | |

MPSANDTX000606

00557

## 6.    COMMISSIONING CHECK SHEET

A copy of the commissioning check sheet in the following pages shall be sent to :

- Operator/Maintenance Manual

- Manufacturer

- Developer

- Independent Engineer

20

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000607

00558

## COMMISSIONING CHECK SHEET FOR MWT92(95)/2.4

- MANUFACTURER
: MITSUBISHI HEAVY INDUSTRIES, LTD.
  NAGASAKI SHIPYARD & MACHINERY WORKS
  180 Koyagi-cho, Nagasaki, Japan

- OPERATOR
: NAME
  _____

- DATE
: Energization: _____   Commissioning Completion: _____

- LOCATION OF WTG
: _____

- NACELLE SERIAL NO.
: Front Module: _____ , Rear Module: _____
  Yaw Module: _____

- HUB SERIAL NO.
: _____

- BLADES SERIAL NO.
: No.1: _____   No.2: _____   No.3: _____

- GEAR BOX SER. NO.
: _____

- GENERATOR SER. NO.
: _____

- TOWER SERIAL NO.
: Upper: _____   Middle: _____   Lower: _____

- CABINET SER. NO.
: Tower: _____   Nacelle: _____

- WIND SENSOR SER. NO.
: MX-108: _____   MX-109: _____

| COPY |
| Operator/ Maintenance manual |
| Manufacturer |
| Building Authority |
| Expert Witness |

21

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000608

00559

**CHECK SHEET FOR MECHANICAL PERSONNEL**

| No. | CHECK LIST | | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|---|
| **A.** | **Before the electric power receiving** | | | | |
| **A1** | **Visual Inspection of Installation** | | | | |
| (1) | Check the tightening of structural bolts | | | | |
| | (a) | Blade connecting bolts | Tight | OK • NO good | |
| | (b) | Hub connecting bolts | Tight | OK • NO good | |
| | (c) | Tower-Yaw module connecting bolts | Tight | OK • NO good | |
| | (d) | Tower middle flange bolts | Tight | OK • NO good | |
| | (e) | Tower internal ladder installation | Tight | OK • NO good | |
| | (f) | Bolts for Ground Cabinet | Tight | OK • NO good | |
| (2) | Visual inspection of damage | | | | |
| | (a) | Blades | No damage | OK • NO good | |
| | (b) | HUB | No damage | OK • NO good | |
| | (c) | Nacelle(Front Module, Rear Module) | No damage | OK • NO good | |
| | (d) | Tower | No damage | OK • NO good | |
| | (e) | Ground Cabinet, enclosure, doors | No damage | OK • NO good | |
| | (f) | Safety features, Tower nacelle and Hub | No damage | OK • NO good | |
| | (g) | Electrical cables and hydraulic hoses | No damage | OK • NO good | |
| | (h) | Opening & closing of Nacelle hatch. | No damage | OK • NO good | |
| | (i) | Other part (_____) | No damage | OK • NO good | |
| **A2** | **Oil level** | | | | |
| | (a) | Gearbox oil level | To be center of side gauge | OK • NO good | Not Added / Added |
| | (b) | Yaw gear box oil level | To be between two lines referred to commissioning test procedure | OK • NO good | Not Added / Added |
| | (c) | G.O. hydraulic unit tank oil level | To be between "High Oil Level at Depressurized ACC" & 60mm under this line | OK • NO good | Not Added / Added |
| | (d) | L.O. for Main bearing unit tank oil level | To be between "Max Oil Level and operational oil level | OK • NO good | Not Added / Added |
| **A3** | **ACC N2 GAS PRESSURE** | | | | |
| | Check the gas pressure in accumulator [ACC-101] | | 13~14MPa | OK • NO good (_____MPa ) | Not Charged / Charged |
| | [ACC-102] | | 17~18MPa | OK • NO good (_____MPa ) | Not Charged / Charged |
| | [ACC-211] | | 10~11MPa | OK • NO good (_____MPa ) | Not Charged / Charged |
| | [ACC-221] | | 10~11MPa | OK • NO good (_____MPa ) | Not Charged / Charged |
| | [ACC-231] | | 10~11MPa | OK • NO good (_____MPa ) | Not Charged / Charged |
| **A4** | **Cable termination & connection** | | | | |
| (1) | Check cable bolt condition. | | | | |
| | (a) Grounding cable bolts | | Tight | OK • NO good | |
| | (b) 690V/230V cable bolts | | Tight | OK • NO good | |
| | (c) High Voltage cable bolts | | Tight | OK • NO good | |
| (2) | Check cable termination & connector looseness | | Tight | OK • NO good | |
| (3) | Check damage of electrical components | | No damage | OK • NO good | |
| (4) | Wiring check | | Accordance with the electrical drawing. | OK • NO good | |
| **A5** | **Instrument Setting** | | | | |
| (1) | Adjust the instrument settings | | In accordance with Instrument Setting List | OK • NO good | |
| (2) | Check Top PLC and Hub PLC. | | | OK • NO good | |

22

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000609

00560

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| A6 | **Insulation test of Auxiliary motor and equipment** | | | |
| | Measurement of insulation resistance. | 500V Megger | | |
| | (a) Generator terminal - ground | 5Mohm or more | OK • NO good | |
| | (b) Step up transformer terminal - ground | 5Mohm or more | OK • NO good | |
| | (c ) No.1 YAW Motor - ground | 5Mohm or more | OK • NO good | |
| | (d) No.2 YAW Motor - ground | 5Mohm or more | OK • NO good | |
| | (e) No.3 YAW Motor - ground | 5Mohm or more | OK • NO good | |
| | (f) No.4 YAW Motor - ground | 5Mohm or more | OK • NO good | |
| | (g) G.O. Pump Motor - ground | 5Mohm or more | OK • NO good | |
| | (h) G.O. Cooler Motor - ground | 5Mohm or more | OK • NO good | |
| | (i) Main Bearing L.O. Pump Motor - ground | 5Mohm or more | OK • NO good | |
| | (j) Main Bearing L.O. Cooler/Gear Box L.O Cooler A Motor - ground | 5Mohm or more | OK • NO good | |
| | (k) Gear Box L.O Pump A Motor - ground | 5Mohm or more | OK • NO good | |
| | (l) Gear Box L.O Pump B Motor - ground | 5Mohm or more | OK • NO good | |
| | (m) Gear Box L.O Cooler B Motor - ground | 5Mohm or more | OK • NO good | |
| | (n) Transformer Cooler Fan Motor - ground | 5Mohm or more | OK • NO good | |
| | (o) Converter Cooling Water Cooler Fan Motor - ground | 5Mohm or more | OK • NO good | |
| | (p) Converter Cooling Pump Motor - ground | 5Mohm or more | OK • NO good | |
| | (q) Generator Inner Cooling Fan A Motor - ground | 5Mohm or more | OK • NO good | |
| | (r) Generator Inner Cooling Fan B Motor - ground | 5Mohm or more | OK • NO good | |
| | (s) Generator Outer Cooling Fan Motor - ground | 5Mohm or more | OK • NO good | |
| | (t) Gear Box L.O. Heater A, B, C, D, E - ground | 5Mohm or more | OK • NO good | |
| | (u) Main Bearing L.O. Heater – ground | 5Mohm or more | OK • NO good | |

23

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000610

00561

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **B** | **After temporary electric power receiving** | | | |
| **B1** | **Phase, voltage & frequency check** | | | |
| (1) | Measurement of incoming voltage. | | OK • NO good | |
| | - R-S: | 690±69Vac | ( V) | |
| | - S-T: | 690±69Vac | ( V) | |
| | - T-R: | 690±69Vac | ( V) | |
| | - R- earth bar: | 398±39.8Vac | ( V) | |
| | - S- earth bar: | 398±39.8Vac | ( V) | |
| | - T- earth bar: | 398±39.8Vac | ( V) | |
| (2) | Measurement of incoming frequency | 60±5Hz | OK • NO good ( Hz) | |
| (3 | Measurement of power supply voltage | | OK • NO good | |
| | (a) UPS output (Ground) | 230±23Vac | ( V) | |
| | (b) G1/G2/G3 (Top Control) | 24.0+0/0.5Vdc | ( V) | |
| | (c) G1/G2/G4 (Hub) | 24.0+0/0.5Vdc | ( V) | |
| | (d) G1 (Ground) | 24.0+0/0.5Vdc | ( V) | |
| | (e) UPS cabinet | 120Vdc±12V | ( V) | |
| **B2** | **Visual Inspection of Installation** | | | |
| (1) | Inspect corrosion, weld spot and paint damage | Visual | OK • NO good | Dwg.No |
| | .    Parts and point ( Hub bolts    ) | No damage | | (_____) |
| | | Visual | OK • NO good | Dwg.No |
| | Parts and point ( Tower bolts ) | No damage | | (_____) |
| | | Visual | OK • NO good | Dwg.No |
| | Other point (_____) | No damage | | (_____) |
| **B3** | **Control Cabinet** | | | |
| (1) | Confirmation of PLC and CCU start-up | | | |
| | (a) CCU's LED | "88" | OK • NO good | |
| | (b) Top PLC's LED | "8" | OK • NO good | |
| | (c) Hub PLC's LED | "8" | OK • NO good | |
| (2) | Check and adjust setting of PLC Input data. | | | |
| | (a) Communication (IP address) | As per customer' instruction | OK • NO good | |
| | (b) Calendar (Date, Time) | Local current date and time | OK • NO good | |
| | (c) Columnar wind | As per customer' instruction | OK • NO good | |
| | (d) Memory clear | Memory is cleared | OK • NO good | |

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000611

00562

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| B4 | **Ground Cabinet** | | | |
| (1) | Communication check of operation terminal | Check display data | OK・NO good | |
| (2) | Communication check of Maintenance Tool | Check display data | OK・NO good | |
| B5 | **Check leakage** | | | |
| | (a) Gearbox | No leakage | OK・NO good | |
| | (b) Gear coupling | No leakage | OK・NO good | |
| | (c) Main bearing | No leakage | OK・NO good | |
| | (d) Oil piping joints | No leakage | OK・NO good | |
| | (e) Rotor hub internal and Rotary Joint | No leakage | OK・NO good | |
| | (f) Oil Cooler | No leakage | OK・NO good | |
| | (g) Off Line Filter | No leakage | OK・NO good | |
| | (h) Water Coolers | No leakage | OK・NO good | |
| | (i) Other point (_____) | No leakage | OK・NO good | |
| B6 | **Governing Oil Line** | | | |
| (1) | Rotating direction of G.O Pump Motor (OP-101) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (2) | Rotating direction of G.O Cooling Pump (C-101) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (3) | Oil pressure of G.O. Pump | More than 27.0±0.5MPa | OK・NO good (_____MPa) | |
| (4) | Oil Leakage | No leakage | OK・NO good | |
| (5) | Rod length of Boosters Adjustment<br>- Service Brake Booster<br>If rod length is out of required range, adjust the booster length.<br>- Yaw Brake Booster<br>If rod length is out of required range, adjust the booster length. | At Brake on: 200±5mm<br><br>At Brake on: 150±5mm | OK・NO good (_____mm)<br><br>OK・NO good (_____mm) | Air-bleeder |
| (6) | Service Brake<br>(a) Activate check<br>(b) Release check | (a) Stop Rotor<br>(b) Gap;from 2.5-0.85mm to 2.5+1.10mm | OK・NO good<br>OK・NO good | |
| B7 | **Gear Box Lubricant Oil line** | | | |
| (1) | Rotating direction of L.O Pump Motor (OP-303, 305) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (2) | Rotating direction of L.O Cooler (C-301, 302) | Same direction as arrow put on motor | OK・NO good | |
| | | No abnormal noise | OK・NO good | |
| (3) | Oil pressure of L.O. Pump | 0.1～0.5MPa | OK・NO good (_____MPa) | |
| (4) | Oil Leakage | No leakage | OK・NO good | |
| (5) | G.B. L.O. Heater operation | | OK・NO good | |

25

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**MPSANDTX0000612**

00563

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **B8** | **Main Bearing Lubricant Oil Line** | | | |
| (1) | Rotating direction of L.O pump motor.   (OP-306) | Clockwise (view from motor non drive end) No abnormal noise | OK・NO good OK・NO good | |
| (2) | Oil pressure of L.O. Pump    (PS-302) | ON. | OK・NO good (        MPa) | |
| (3) | Oil Leakage | No leakage | OK・NO good | |
| (5) | M.B. L.O. Heater operation | | OK・NO good | |
| **B9** | **Converter Cooling Water line** | | | |
| (1) | Converter Cooling Pump (OP-401) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (2) | Rotating direction of   Converter Water Cooler Fan (C-401) | Same direction as arrow put on motor No abnormal noise | OK・NO good OK・NO good | |
| (3) | Water leakage | No leakage | OK・NO good | |
| (4) | Water flow and volume (FT-401) | 100～120L/min | OK・NO good (        L/min) | |
| (5) | Water Pressure (PT-401) | 0.23 – 0.4MPa | OK・NO good (        L/min) | |
| **B10** | **Generator** | | | |
| (1) | Start up report | Fill in | OK・NO good | |
| (2) | Electro fan's rotational direction of generator. | | | |
| | (a) Generator Inner Air Left Fan (M-5) | Clockwise seen from the top | OK・NO good | |
| | (b) Generator Inner Air Right Fan (M-6) | Un-clockwise seen from the top | OK・NO good | |
| | (c) Generator External Air Circuit Fan(M-7) | Clockwise | OK・NO good | |
| (3) | Heater's resistance of generator. | | | |
| | (a) Generator Inner Air Left Fan (M-5) | (        )A/ (        )V | OK・NO good | |
| | (b) Generator Inner Air Right Fan (M-6) | (        )A/ (        )V | OK・NO good | |
| | (c) Generator External Air Circuit Fan(M-7) | (        )A/ (        )V | OK・NO good | |
| (4) | Check electro fan's consumption of generator. | | | |
| | (a) Generator Inner Air Left Fan (M-5) | Low speed (        )A/ (        )V High speed (        )A/ (        )V | OK・NO good | |
| | (b) Generator Inner Air Right Fan (M-6) | Low speed (        )A/ (        )V High speed (        )A/ (        )V | OK・NO good | |
| | (c) Generator External Air Circuit Fan(M-7) | Low speed (        )A/ (        )V High speed (        )A/ (        )V | OK・NO good | |

26

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000613

00564

| (5) | Generator accessories | | | |
|---|---|---|---|---|
| | (a) Non rotational elements cleared. | Cleared | OK • NO good | |
| | (b) Automatic lubricant system is suitable to be used and dial is set. | Dial is set at 12. | OK • NO good | |
| | (c) number (quantity), states (condition) and contacting surface of brushes of slipring and drive end earth brush of generator. | Number States Surfaces | OK • NO good | |

27

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000614

00565

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **B11** | **Step-up Transformer** | | | |
| | Transformer Cooling FAN rotating direction | Same direction as arrow put on motor | OK · NO good | |
| **B12** | **Sensors** | | | |
| (1) | Difference between average wind speeds of MX-108 and MX-109 | 5m/s or less | OK · NO good | |
| (2) | Difference between average wind direction of MX-108 and MX-109 | 15degree or less | OK · NO good | |
| **B13** | **Yaw Control System** | | | |
| (1) | Check before Yawing (a) Check cable twisting (b) Grease to Yaw gear tooth. (c) Yaw brake oil leakage | (a)　No twisting (b)　Enough or not (c)　No leakage | | |
| (2) | Adjust the yaw direction. Adjust the yaw direction to be 0deg against the dominant wind direction. | 0±12.1deg | OK · NO good (_____deg) | Match mark |
| (3) | Check yawing. (a) Commanded direction of rotation by Handy Operational Terminal. (b) Abnormal Noise (c ) Cable twist interference | Correct direction<br><br>No abnormal noise<br>No twist cables nor interference during yawing | OK · NO good<br><br>OK · NO good<br>OK · NO good | |
| (4) | Functioning of Software Yaw Limit | | OK · NO good | |
| **B14** | **Blade Pitch Control System** | | | |
| (1) | Pitch motion check Check Blade pitch motion (-109 to -14 deg and return to -109 deg.) | Visual Check & Handy Operation Terminal Display | OK · NO good OK · NO good | |
| (2) | Pitch memory (a) Feather Position<br><br>(b) Fine Position | -109deg±1deg<br><br>-14deg±1deg | OK · NO good (_____deg) (_____mA)<br>(_____deg) (_____mA) | |
| (3) | Check the pitch operation exclude the dumper effect zone. To feather (-14 to -104) | less than 20sec. | OK · NO good (_____sec) | |
| (4) | Check the pitch operation in emergency condition | ～2 second 7-8 deg/sec 2 second～ 5-6 deg/sec | OK · NO good | |
| **B15** | **FSI Unit Calibration** | | | |
| (1) | (a) Scanning the sensors (b) Check the number of the sensors and measurement value | The number of sensor is 18. | OK · NO good | |
| | (c) Store the configuration to the memory (d) Confirm the communication of the Load measurement value by checking on touch panel. | Communication is not abnormal | OK · NO good | |
| **B16** | **Surge absorbers** | LED (green) on | OK · NO good | |
| **B17** | **Interference of rotating parts** Make sure there are no interference around | | | |

28

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000615

00566

| | | | | |
|---|---|---|---|---|
| | -   Brakes | No contact | OK • NO good | |
| | -   Speed Sensors | No contact | OK • NO good | |
| | - | | | |
| **B18** | **Lighting** | | | |
| | Check tower light | All lights turn on | OK • NO good | |

29

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000616

00567

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| **C.** | **After the electric grid power receiving** | | | |
| **C1** | **Phase, voltage & frequency check** | | | |
| (1) | Measurement of incoming voltage. | | OK • NO good | |
| | - R-S: | 690±69Vac | (          V) | |
| | - S-T: | 690±69Vac | (          V) | |
| | - T-R: | 690±69Vac | (          V) | |
| | - R- earth bar: | 398±39.8Vac | (          V) | |
| | - S- earth bar: | 398±39.8Vac | (          V) | |
| | - T- earth bar: | 398±39.8Vac | (          V) | |
| (2) | Measurement of incoming frequency. | 60±1Hz | OK • NO good (          Hz) | |
| **C2** | **Safety System Test** | | | |
| | (1) Activation Speed   (HSS) | Trip / SS2401 SS2508 SS2516 | OK • NO good | |
| | (2) Activation Speed   (LSS) | Trip / SS2400 SS2508 SS2516 | OK • NO good | |
| | (3) Q8 Breaker | Trip / SS2000 SS2002 SS2508 SS2516 SS2517 | OK • NO good | |
| **C3** | **FSI Unit Calibration** | Calibrated correctly | OK • NO good | |
| **C4** | **Check before synchronization** | | | |
| (1) | Safety check before synchronization (a)    Unusual noise and vibration while        accelerating and generating (Part:_____) | No abnormal noise and vibration | OK • NO good | |
| | (b)    No oil leakage of hydraulic system under        pressure (Part:_____) | No leakage | OK • NO good | |
| (2) | Check auto start-up prior to synchronization. | Auto start-up | OK • NO good | |

30

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000617

00568

| No. | CHECK LIST | REQUIREMENT | RESULT | REMARKS |
|---|---|---|---|---|
| D. | **After synchronization** | | | |
| (1) | Oil leakage after trial test | | | |
| | (a) Unusual noise and vibration after functional movements of all parts | No unusual noise, vibration | OK • NO good | |
| | (Part:_____) | | | |
| | (b) No oil leakage of hydraulic system after pressure | No leakage | OK • NO good | |
| | (Part:_____) | | | |
| | | | | |
| (2) | Check the data. | | OK • NO good | |
| | (a) Wind Speed | | (     m/s) | |
| | (b) Generator Output | | (     kW) | |
| | (c) Wind Dir. Difference | | (     deg) | |
| | (d) Alternating Voltage | | (     V) | |
| | (e) Network Voltage | | (     V) | |
| | (f) Frequency | | (     Hz) | |
| | (g) Power Factor | | (     ) | |
| | (h) Generator Winding Temperature | | (     degC) | |
| | (i) Generator Bearing (DE) Temperature | | (     degC) | |
| | (j) Generator Bearing (NDE) Temperature | | (     degC) | |
| | (k)Generator Slip-ring cover Temperature | | (     degC) | |
| | (l) Governing Oil Temperature | | (     degC) | |
| | (m) Main bearing Lubricant Oil Temperature | | (     degC) | |
| | (n) Main bearing Temperature | | (     degC) | |
| | (o)Gearbox Lubricant Oil Temperature | | (     degC) | |
| | (p)Gearbox High Speed Bearing Temperature | | (     degC) | |
| | (q)Converter cooling water Temperature | | (     degC) | |
| | (r)Inside Converter/Power cabinet Temperature | | (     degC) | |
| | (s)Ambient Temperature | | (     degC) | |
| | (t) Inside Nacelle Temperature | | (     degC) | |
| | (u) Integrated Total Output of Generator | | (     kWh) | |
| | (v) Integrated Total Internal Power Consumption | | (     kWh) | |
| | (w) Integrated Total Running Hours | | (     h) | |

31

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000618

00569

- After mechanical completion the WTG has been successfully commissioned as defined by drawing N30-10H-0139 has achieved commercial operation and is ready for unattended operation. All minor deficiencies have been reported on a punch list.

Place / Date          :

_____

Manufacturer          :

_____

Operator              :

_____

The following persons verify that the record of commissioning checks has been completed satisfactory, with the exception of the items detailed on the Punch List.

- VERIFYING PERSONS
  The following person attended and verified the commissioning was completed as detailed on the check sheets :

FOR THE MANUFACTURER    :   NAME

_____

FOR THE DEVELOPPER      :   NAME

_____

INDEPENDENT ENGINEER    :   NAME
(if necessary)

_____

ADDRESS"

_____

32

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000619

00570

**(Attachment for A5 Instrument Setting)**

Instrument Setting List

| Equipment Description | | Setting | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Timer | | Dial: | X | TRAED | MODE: | | | | | |
| (a1) KS2T : | On Delay Timer | 10sec | | | | | | | | |
| (a2) KT1 : | Off Delay Timer | 60sec | 0.1 min | 10 | D | | | | | |
| (a3) KR330A | Off Delay Timer | 10sec | 1 sec | 10 | D | | | | | |
| (a4) K50 : | Timer One shot | 10sec | 1 sec | 10 | J | | | | | |
| (a5) K108 | Off Delay Timer | 10sec | 1 sec | 10 | D | | | | | |
| Thermostat | | Dial: | | | | | | | | |
| (b1) BT1 | | 0 (degC) | | | | | | | | |
| (b2) BT3 : | | 15 (degC) | | | | | | | | |
| (b3) BT4 : | | 15 (degC) | | | | | | | | |
| (b4) BT5 : | | 15 (degC) | | | | | | | | |
| (b5) BT6 : | | 15 (degC) | | | | | | | | |
| (b6) BT1 : | | 0 (degC) | | | | | | | | |
| (b7) BT2 : | | 5 (degC) | | | | | | | | |
| Space Heater | | Dial: | | | | | | | | |
| (c1) R1 : | | 5 (degC) | | | | | | | | |
| (c2) R2 : | | 5 (degC) | | | | | | | | |
| (c3) R3 : | | 5 (degC) | | | | | | | | |
| (c4) R1 : | | 5 (degC) | | | | | | | | |
| Hygrostat | | Dial: | | | | | | | | |
| (d) HT1 : | | 85 (%) | | | | | | | | |
| Thermal Relay | | | | | | | | | | |
| (e1) Q23 : OP-101 (G.O. Pump ) | | 25A | | | | | | | | |
| (e2) Q24 : OP-102 (G.O. Cooler) | | 2.0A | | | | | | | | |
| (e3) Q20 : OP-306 (Main Bearing L.O. Pump) | | 2.0A | | | | | | | | |
| (e4) Q15 : C-301 (Main Bearing L.O. Cooler/Gear Box L.O Cooler A) | | 4.0A | | | | | | | | |
| (e5) Q16 : OP-305 (Gear Box L.O Pump A) | | 7.8A | | | | | | | | |
| (e6) Q17 : OP-306 (Gear Box L.O Pump B) | | 7.8A | | | | | | | | |
| (e7) Q21 : C-302 (Gear Box L.O Cooler B) | | 4.0A | | | | | | | | |
| (e8) Q27 : C-305 (Transformer Cooler Fan) | | 1.4A | | | | | | | | |
| (e9) Q25 : C-401 (Converter Cooling Water Cooler Fan) | | 3.2A | | | | | | | | |
| (e10) Q26 : OP-401 (Converter Cooling Pump) | | 1.9A | | | | | | | | |
| (e11) F10A : M1 (No.1 YAW) | | 4.3A | | | | | | | | |
| (e12) F11A : M2 (No.2 YAW) | | 4.3A | | | | | | | | |
| (e13) F10B : M3 (No.3 YAW) | | 4.3A | | | | | | | | |
| (e14) F11B : M4 (No.4 YAW) | | 4.3A | | | | | | | | |
| (e14.1) Q10 : YAW total | | 18A | | | | | | | | |
| (e15.1) Q12A : M5 (Generator Inner Cooling Fan A Lower) | | 2.45A | | | | | | | | |
| (e15.2) Q12B : M5 (Generator Inner Cooling Fan A Higher) | | 9.5A | | | | | | | | |
| (e16.1) Q13A : M6 (Generator Inner Cooling Fan B Lower) | | 2.45A | | | | | | | | |
| (e16.2) Q13B : M6 (Generator Inner Cooling Fan B Higher) | | 9.5A | | | | | | | | |
| (e17.1) Q14A : M7 (Generator Outer Cooling Fan Lower) | | 2.45A | | | | | | | | |
| (e17.2) Q14B : M7 (Generator Outer Cooling Fan Higher) | | 9.5A | | | | | | | | |
| (e18) F22 : (Generator Space Heater) | | 10A | | | | | | | | |
| (e19) Q18 : H-301/H-302 (Gearbox L.O. Heater) | | 9.5A | | | | | | | | |
| (e20) Q22 : H-303 (Main bearing L.O. Heater) | | 1.3A | | | | | | | | |
| GROUND FAULT RELAY | | | | | | | | | | |
| (f) GFR : | | 500mA/1sec | | | | | | | | |
| Over Speed Detector | | Dip Switch | | | | | | | | |
| | | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 D10 |
| (g1) U40(TOG1) : for LSS | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 0 |
| (g2) U41(TOG2) : Over Speed Detector for HSS | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 0 |
| (g3) U42(TOG3) : Over Speed Detector for HSS | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 1 |
| Circuit Breaker | | L= | T1= | T2= | T4= | I3= | S= | G= | N= | |
| (h1) Q8 : | | 0.91 | 6s | 0.3s | 1s | 5.6 | 1 | 0.2 | - | |
| (h2) Q5 : Circuit Breaker | | 0.68 | 3s | 0.25s | - | 1.5 | - | - | On 50% | |
| (h3) Q2 : Circuit Breaker | | 0.72 | 3s | 0.25s | - | 6.5 | - | - | Off 50% | |
| (h4) Q9 : Circuit Breaker | | 0.6 | 3s | 0.25s | - | 5.5 | | | Off 50% | |

33

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000620

00571

**MWT92/2.4 60Hz**                **Instrument Setting List**

(1) HUB CABINET

(a) Cabinet Equipments

| Equipment Description | | Setting | | | | | Sheet |
|---|---|---|---|---|---|---|---|
| **Timer** | | Dial: | X | TRAED | MODE: | | |
| K108 | Off Delay Timer | 30sec | 0.1 min | 5 | D | | 3024 |
| KT1 | Off Delay Timer | 2sec | 1 sec | 2 | D | | 3021 |
| KT2 | Off Delay Timer | 2sec | 1 sec | 2 | D | | 3021 |
| KT3 | Off Delay Timer | 2sec | 1sec | 2 | D | | 3021 |
| **Thermostat** | | Dial: | | | | | |
| BT1 | For heater (R1/R2) | 5 (degC) | | | | | 3000 |
| BT2 | For fan (V10) | 15 (degC) | | | | | 3000 |
| BT3 | Cabinet temperature low detection (trigger for K108 off-delay timer) | 0 (degC) | | | | | 3024 |

(b) HUB PLC (configured by Ingeteam)

| Equipment Description | | | Setting | | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CPU Card** | | | P.F.R./COLD | | | | | | | | | |
| -U10 | BH2111 CPU Card | Front panel | COLD | | | | | | | | | 3002 |
| **Analog Card** | | | AI0 | AI1 | AI2 | AI3 | AI4 | AI5 | AI6 | AI7 | | |
| -U13 | BH2353 8Analog Input | Front panel | mA | mA | mA | mA | mA | mA | mA | V | | 3009 |
| -U14 | BH2353 8Analog Input | Front panel | mA | mA | mA | mA | mA | mA | mA | | | 3010 |
| **3SSI + 4Analog Card** | | | jumper/not jumper | | | | | | | | | |
| -U15 | BH2413 / Jumper S7 | board | jumper | | | | | | | | | 3011 3012 |
| **Communication** | | | M1/M2 | | HD/FD | | jumper/not jumper | | | | | |
| -U16 | BH2501  port1 | Front panel | M2 (RS485) | | FD (Full Duplex) | | | | | | | 3002 |
| | | board /Jumper S9 | | | | | jumper | | | | | |
| | BH2501  port2 | Front panel | M1 (RS232C) | | FD(don't care) | | | | | | | |
| | | board /Jumper S10 | | | | | jumper(don't care) | | | | | |

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000621

00572

MWT92/2.4 60Hz                    Instrument Setting List

**(2) TOP CONTROL CABINET**

**(a) Cabinet Equipments**

| Equipment Description | | Setting | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|
| **Timer** | | Dial: | X | TRAED | MODE: | | | |
| KS2T | On Delay Timer | 10sec | | | | | | 2132 |
| KT1 | Off Delay Timer | 60sec | 0.1 min | 10 | D | | | 2134 |
| KR330A | Off Delay Timer | 30sec | 0.1 min | 5 | D | | | 2135 |
| K50 | Timer One shot | 30sec | 0.1 min | 5 | J | | | 2133 |
| **Thermostat** | | Dial: | | | | | | |
| BT1 | Cabinet temperature low detection (trigger for KR330A off-delay timer) | 0 (degC) | | | | | | 2135 |
| BT3 | For Top Control Cabinet Cooling Fan (V1, V2) | 15 (degC) | | | | | | 2003 |
| **Space Heater** | | Dial: | | | | | | |
| R2 | Heater for Top Control Cabinet | 5 (degC) | | | | | | 2005 |
| **Thermal Relay** | | | | | | | | |
| Q23 | OP-101 (G.O. Pump ) | 25A | | | | | | 2170 |
| Q24 | OP-102 (G.O. Cooler) | 2.0A | | | | | | 2171 |
| Q20 | OP-306 (Main Bearing L.O. Pump) | 1.7A | | | | | | 2175 |
| Q15 | C-301 (Main Bearing L.O. Cooler) | 3.8A | | | | | | 2173 |
| Q16 | OP-305 (Gear Box L.O Pump A) | 7.2A | | | | | | 2174 |
| Q17 | OP-306 (Gear Box L.O Pump B) | 7.2A | | | | | | 2174 |
| Q21 | C-305 (Gear Box L.O Cooler B) | 4.0A | | | | | | 2175 |
| Q27 | C-305 (Transformer Cooler Fan) | 1.4A | | | | | | 2173 |
| Q25 | C-401 (Converter Cooling Water Cooler Fan) | 3.0A | | | | | | 2173 |
| Q26 | OP-401 (Converter Cooling Pump) | 1.9A | | | | | | 2173 |
| F10A | M1 (No.1 YAW) | 4.2A | | | | | | 2171 |
| F11A | M2 (No.2 YAW) | 4.2A | | | | | | 2171 |
| F10B | M3 (No.3 YAW) | 4.2A | | | | | | 2171 |
| F11B | M4 (No.4 YAW) | 4.2A | | | | | | 2171 |
| Q10 | YAW total | 18A | | | | | | 2171 |
| Q12A | M5 (Generator Inner Cooling Fan A Lower) | 3.0A | | | | | | 2172 |
| Q12B | M5 (Generator Inner Cooling Fan A Higher) | 10.3A | | | | | | 2172 |
| Q13A | M6 (Generator Inner Cooling Fan B Lower) | 3.0A | | | | | | 2172 |
| Q13B | M6 (Generator Inner Cooling Fan B Higher) | 10.3A | | | | | | 2172 |
| Q14A | M7 (Generator Outer Cooling Fan Lower) | 2.3A | | | | | | 2172 |
| Q14B | M7 (Generator Outer Cooling Fan Higher) | 7.0A | | | | | | 2172 |
| Q18 | H-301/H-302 (Gearbox L.O. Heater) | 6.0A | | | | | | 2174 |
| Q22 | H-303 (Main bearing L.O. Heater) | 1.6A | | | | | | 2175 |
| Q30A : | M-9 (NACELLE WINCH) | 8.3A | | | | | | 2170 |
| Q31 : | M-11 (ROTOR TURNING MOTOR) | 5.2A | | | | | | 2170 |

| Over Speed Detector | | Dip Switch | | | | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 | D10 | | |
| U40(TOG1) | for LSS | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 2106 |
| U41(TOG2) | Over Speed Detector for HSS | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2107 |
| U42(TOG3) | Over Speed Detector | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 2135 |

**(b) TOP PLC (configured by Ingeteam)**

| Equipment Description | | | Setting | | | | Sheet |
|---|---|---|---|---|---|---|---|
| **CPU Card** | | | P.F.R./COLD | | | | |
| -U10(BH2111 ) | CPU Card | Front panel | COLD | | | | 2100 |
| **Communication** | | | port1 | port2 | port3 | port4 | |
| -U11 (BH2504) | BH2504 - RS232/RS485 | board | RS232 / RS232 / RS485 | RS485 / RS232 / RS485 | RS485 / RS232 / RS485 | RS232 / RS232 / RS485 | 2100 |
| | BH2504 - HF/FD - [RS232]: don't care - [RS485]: HF:failsafe circuit ON    FD:failsafe circuit OFF | board | FD(don't care) HF FD | HF HF FD | HF HF FD | FD(don't care) HF FD | |
| **Analog Card** | | | AI0 | AI1 | AI2 | AI3 | AI4 | AI5 | AI6 | AI7 | |
| -U22 | BH2353 8Analog Input | Front panel | V | V | mA | V | V | mA | mA | mA | 2124 |
| -U23 | BH2353 8Analog Input | Front panel | mA | mA | mA | mA | mA | mA | mA | mA | 2125 |
| **Optic Star** | | | Switch S1-1 on/off | | Switch S1-2 on/off | | |
| -U51 | AK9095 (Top/Hub/CCU) | board | off | | off | | 2101 |

35

CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F

MPSANDTX0000622

00573

MWT92/2.4 60Hz                    Instrument Setting List

### (3) TOP POWER CABINET
(a) Cabinet Equipments

| Equipment Description | | Setting | | | | | | | | Sheet |
|---|---|---|---|---|---|---|---|---|---|---|
| **Thermostat** | | Dial: | | | | | | | | |
| BT4 | For Top Power Cabinet Cooling Fan (V17) | 15 (degC) | | | | | | | | 2003 |
| BT5 | For Fan (V18, V19, V20, V21) | 15 (degC) | | | | | | | | 2003 |
| BT6 | For Fan (V22, V23) | 15 (degC) | | | | | | | | 2003 |
| **Space Heater** | | Dial: | | | | | | | | |
| R1 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| R3 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| R4 | Hater for Top Power Cabinet | 5 (degC) | | | | | | | | 2005 |
| **Hygrostat** | | Dial: | | | | | | | | |
| HT1 | Relative Humidity | 75 (%) | | | | | | | | 2020 |
| **Thermal Relay** | | | | | | | | | | |
| Q7 : | Transformer (T1/T2) | 20A | | | | | | | | 2000 |
| Q1A : | Grid Voltage (P) | 0.14A | | | | | | | | 2013 |
| Q1B : | Grid Voltage (N) | 0.14A | | | | | | | | 2013 |
| Q3A : | Stator Voltage | 0.14A | | | | | | | | 2013 |
| **Circuit Breaker** | | L= | T1= | T2= | T4= | I3= | S= | G= | N= | |
| Q8 | Circuit Breaker | 0.91 | 6s | 0.3s | 1s | 5.6 | 1 | 0.2 | - | 2000 |
| Q5 | Circuit Breaker | 0.68 | 3s | 0.3s | - | 1.5 | - | - | Off | 2009 |
| Q2 | Circuit Breaker | 0.72 | 3s | - | - | 6.5 | - | - | Off, 50% | 2000 |
| Q9 | Circuit Breaker | 0.6 | 3s | 0.25 | - | 5.5 | - | - | Off | 2000 |

### (4) Transformer CABINET
(a) Cabinet Equipments

| Equipment Description | | Setting | Sheet |
|---|---|---|---|
| **Ground Fault Relay** | | | |
| GFR | GROUND FAULT RELAY | 500mA/1sec | |

36

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000623

00574

# EXHIBIT - N
## [FORM OF] CERTIFICATE OF FINAL COMPLETION

1. Capitalized terms used herein have the meaning set forth in Appendix I (Definitions) and the Wind Turbine Generators Supply Agreement, dated as of _____, 2008 ("Supply Agreement"), by and between Babcock & Brown Infrastructure Group US LLC, as Owner ("Owner"), and Mitsubishi Power Systems Americas, Inc., as Seller (the "Seller").

2. Seller has delivered this certificate, completed except for signature of Owner, to Owner's duly authorized representative on the date first set forth above.

3. Seller certifies and represents, with respect to all [*insert the total number of WTGs delivered by Seller to the Site*] Wind Turbines, that the following statements are true as of the date set forth below;

    (a) Substantial Completion has occurred;

    (b) The Project Acceptance Test has been successfully completed in accordance with the Project Acceptance Test Procedures.

    (c) Owner has received from Seller either (i) a final waiver, in the form specified in Exhibit- U-2 of the Supply Agreement, of all contractual liens and any mechanic's and materialmen's liens or other like liens available under Applicable Law that Seller or any of its subcontractors or vendors may have against Owner, the Project or the Site, or (ii) if Seller shall have used any subcontractors or vendors but is unable after diligent effort to obtain such final waivers, and such subcontractor or vendor shall not have asserted any such lien against the Owner, the Project or the Site, a certificate or undertaking letter (in form and otherwise subject to approval of the Financing Parties and guaranteed by MHI) to protect Owner, the Project and the Site from any and all claims that may made on account of such liens.

    (d) All As-Built Drawings (if any) have been delivered to, and accepted by Owner;

    (e) All of Seller's supplies, personnel, rubbish and waste have been removed from the Site;

    (f) All Punch List items have been corrected or performed to Owner's reasonable satisfaction;

    (g) Seller has issued and delivered to Owner for its countersignature this Final Completion Certificate in accordance with the provisions Section 9.4 (f) of the Supply Agreement.

4. Seller, and Owner hereby acknowledge and agree that all requirements as stipulated in Section 9.4(f) of Supply Agreement has been fulfilled and therefore Seller has achieved Final Completion.

*[Remainder of Page Intentionally Blank]*

*Exhibit N - Final Completion Certificate Form*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

The persons signing below are authorized to submit this certificate to Owner for and on behalf of Seller.

**Mitsubishi Power Systems Americas, Inc., as Seller**

By:_____     Date: _____

Name:_____

Title:_____

Acknowledged and agreed by the undersigned, who hereby certifies that he or she is authorized to countersign this certificate for and on behalf of Owner.

**Babcock & Brown Infrastructure Group US LLC, as Owner**

By:_____     Date: _____

Name:_____

Title:_____

*Exhibit N - Final Completion Certificate Form*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**



**MITSUBISHI**
**POWER SYSTEMS, INC.**

*Los Angeles Office ·100 Bayview Circle, Suite 4000 ·Newport Beach CA92660 ·Phone 949-856-8445 ·Fax 949-856-4481/4482*

**Exhibit-O Technical Advisor Fee Schedule**

Rate Schedule (Standard Rate)

| | |
|---|---|
| Site Manager Class: | $160.05/Hour |
| Mechanical Engineer: | $149.10/Hour |
| Electrical Engineer: | $149.10/Hour |
| Commissioning Engineer (Mechanical.): | $149.10/Hour |
| Commissioning Engineer (Electrical.): | $149.10/Hour |

A.   APPLICATIONS

| | | |
|---|---|---|
| 1. | Travel Day | 8 hours Standard Rate |
| 2. | Weekdays up to 8 Hours/day between 7:00am & 6:00pm | Standard Rate |
| 3. | Time in excess of 8 Hours/day (Service/Standby at weekdays) | 1.5 Times Standard Rate |
| 4. | Saturday Service | 1.5 Times Standard Rate |
| 5. | Service time of Sundays, Holiday or time in excess of 8 hrs/day at Saturday, & nocturnal time between 10:00pm &6:00a.m. | 2.0 Times Standard Rate |
| 6. | Standby Time from Monday to Friday except holidays. | Standard Rate |

Note 1:   Tax: Any tax related to Technical Advisory Fee, Owner shall pay to Seller in the manner
specified in Section 5.1.5 of the Supply Agreement

Note 2:   All subcontracted specialists will be billed to Owner at cost plus 15% administration.

Note 3:   Standby Time means any non-working hours from Monday to Friday
except holidays in case working hours of a certain day does not reach eight (8) hours.

*Confidential*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000626

00577

B.      EXPENSES

1.   Travel Expenses such as Airfare (Business class for International flights), Taxi, Rental car, etc. are invoiced at cost plus 10% handling fee.

2.   Lodging is invoiced at cost plus 10% handling fee.

3.   A per diem of $70.00/day is charged to cover food and incidentals.

4.   Telephone, telefax, and telex communications shall be invoiced at cost.

5.   Expenses (Passport, Visa, etc.) in connection with technical advisor's preparation for departure will be charged at cost plus 10% handling fee.


C.      TERMS

1.   Validity:

These rates are valid until the date of Substantial Completion of Project.

2.   Payment:

100% cash payment within 30 days after presentation of Seller's invoice

3.   Time Sheet:

The Seller's technical advisor will submit the time sheet weekly to Owner's representative at the Site who shall approve time sheets weekly. If Owner has any questions per time sheets, Owner shall assess and clarify with Seller's representative at the Site and determine the approved time sheet within a week.

If Owner fails to make the approved time sheet within a week, the Seller is entitled to claim the Technical Advisory Fee based on the time sheet which the Seller has submitted to Owner.

*Confidential*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000627

00578

Exhibit P-1 - Form of Escrow Agreement

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000628

00579

**Execution Copy**

## WIND TURBINE ESCROW AGREEMENT
( _____ )

This WIND TURBINE ESCROW AGREEMENT ("Escrow Agreement") effective as of _____ ____, 2008 (the "Effective Date"), by and among MITSUBISHI HEAVY INDUSTRIES, LTD., a Japan corporation ("Licensor"), _____, a _____ limited liability company, (together with its successors, and permitted assigns and transferees, "Licensee"), and Bank of Commerce, a Wyoming banking corporation ("Escrow Agent") (Licensor, Licensee and Escrow Agent are herein referred to, collectively, as the "Parties").

## RECITALS

A.      Babcock & Brown Infrastructure Group US LLC, a Delaware limited liability company ("BBIG") has purchased _____ wind turbine generators  for the _____ wind project located in _____ County, _____ (the "Project") pursuant to that certain Wind Turbine Generators Supply Agreement  (the "Supply Agreement"), dated as of _____ _____, 2008, by and between BBIG and Mitsubishi Power Systems Americas, Inc., a Delaware corporation ("MPS") and as assigned to Licensee as of _____ _____, 2008, (the assigned wind turbine generators hereafter collectively referred to as the "Wind Turbines").

B.      Licensor is the parent corporation of MPS, and the manufacturer of the Wind Turbines.  Pursuant to the terms of the Supply Agreement, MPS is required to cause Licensor to enter into a mutually acceptable escrow agreement with Licensee.

C.      BBIG (in its capacity as the "Owner") and MPS have entered into (i) that certain Warranty, Performance Test and Availability Guaranty Agreement, dated as of _____ _____, 2008 (the "Warranty Agreement"), and (ii) that certain Wind Turbine Maintenance and Service Agreement, dated as of _____ _____, 2008 (the "Service Agreement").  Each of the Warranty Agreement and the Service Agreement has been assigned to Licensee as of _____ _____, 2008.

NOW, THEREFORE, in consideration of these premises and in consideration of the mutual covenants herein contained, and for such other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged by the Parties hereto, the Parties do hereby agree as follows:

## AGREEMENT

1.      Definitions and Interpretation.  All capitalized terms not otherwise defined herein shall have the respective meanings given to such terms in Appendix I – Definitions, attached to the Supply Agreement, shall apply herein.

1.1  Sections, Articles, Appendices and Exhibits.  References to Sections, Articles, Appendices and Exhibits are, unless otherwise indicated, made to Sections of, Articles of,

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

**MPSANDTX0000629**

00580

Appendices to and Exhibits to this Escrow Agreement. The parties acknowledge that the Recitals, Appendices and Exhibits hereto form an integral part hereof.

1.2   Headings. The headings to Sections and Articles of this Escrow Agreement are for ease of reference only and do not form part of this Escrow Agreement and shall not in any way affect its construction or interpretation.

1.3   Gender. The masculine gender shall include the feminine and neuter and the singular number shall include the plural and vice versa, and references to persons shall include individuals, bodies corporate, unincorporated associations and partnerships.

1.4   Successors and Assigns. References to parties in this Escrow Agreement shall be deemed to include references to their successors and permitted assigns.

1.5   Miscellaneous. The words "herein," "hereof" and "hereunder" shall refer to this Escrow Agreement as a whole and not to any particular article, section or subsection of this Escrow Agreement. All accounting terms not specifically defined herein shall be construed in accordance with generally accepted accounting principles in the United States of America, consistently applied. References to this Escrow Agreement shall include a reference to all Exhibits hereto, as the same may be amended, modified, supplemented or replaced from time to time. References to any agreement, document or instrument shall mean a reference to such agreement, document or instrument as the same may be amended, modified, supplemented or replaced from time to time. The use of the word "including" in this Escrow Agreement to refer to specific examples shall be construed to mean "including, without limitation" or "including but not limited to" and shall not be construed to mean that the examples given are an exclusive list of the topics covered. The word "day" shall constitute a calendar day of twenty-four (24) hours measured from midnight to the next midnight.

2.   <u>Deposit of Plans and Licensee's Right to Inspect</u>. Following the execution of this Escrow Agreement but prior to the Substantial Completion Date, Licensor shall deposit with Escrow Agent all plans and specifications for the Wind Turbines, including, but not limited to, the software, the software documents, electrical schematics, source codes and the information set forth in <u>Exhibit A</u> hereto, as will enable Licensee to repair, service, maintain or operate the Wind Turbines (the "<u>Escrowed Items</u>"). On and after the Substantial Completion Date, Licensor shall deposit such additional or supplemental materials with Escrow Agent as may be necessary accurately to reflect the design of the Wind Turbines as warranted under the Warranty Agreement, and the software, as the Wind Turbines, or the software, may be modified or adjusted after the Substantial Completion Date in accordance with the provisions of the Warranty Agreement. Escrow Agent is not required to take notice of the contents of the Escrowed Items, which Escrow Agent shall hold only for custodial purposes. Concurrent with the deposit of the Escrowed Items with the Escrow Agent, Licensor shall certify that it has delivered the Escrowed Items and provide a list to Licensee of the Escrowed Items so delivered.

3.   <u>Confidentiality</u>. Licensee agrees to keep confidential any information or data contained within the Escrowed Items and shall use the Escrowed Items only for the purposes specified herein. Licensee shall not, directly or indirectly, publish or disclose any of the Escrowed Items, or the contents thereof, actually received by Licensee to any person and shall

2

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000630

00581

take all reasonable actions and precautions to protect the confidentiality of the Escrowed Items; provided, however, that nothing herein shall be construed to prevent Licensee from disclosing any of the Escrowed Items, or any portion of the Escrowed Items (a) upon the order of any court or administrative agency or as otherwise required by law; (b) that is publicly available by reason of prior publication not attributable to any wrongful act or omission of Licensee or any of its respective officers, agents, representatives or employees; (c) that has been obtained from any person who was not similarly bound; (d) with the prior written consent of Licensor; (e) to Licensee's members, employees, agents, representatives, and contractors and any of the Licensee's successors and permitted assigns to the extent such disclosure is reasonably necessary or incident to Licensee's, its successors' or permitted assigns' ownership, construction, financing, operation, maintenance or servicing, repair, modification or retrofit of the Wind Turbines or the software; (f) to prospective purchasers of the Project, or (g) to any and all lenders providing senior or subordinated construction, interim or long-term debt financing or refinancing for the Wind Turbines or the Project, any member of Licensee providing leveraged lease-financing, equity project financing or any refinancing for the Wind Turbines or the Project, and in each case any trustee or agent acting on their behalf, and any other persons expressing interest in providing debt financing or refinancing or other credit support to Licensee (each such lender or potential lender, a "Project Lender"); provided, however, that in each case under clauses (e), (f) and (g), Licensee shall be liable to Licensor for unauthorized disclosures by such persons in violation of this Agreement. If Licensee is ordered or required to disclose the Escrowed Items, or any portion of them, pursuant to clause (a) of the preceding sentence, Licensee shall promptly notify Licensor of such order or requirement and the terms thereof prior to such disclosure and shall cooperate with Licensor (the cost of which cooperation shall be borne by Licensor), to the maximum extent practicable and to the extent legally permissible, to minimize the disclosure of any portion of the Escrowed Items, including, without limitation, by not opposing Licensor's intervention in any actions regarding such disclosure so long as Licensor's intervention is being brought in good faith and does not constitute, in Licensee's reasonable opinion, an abuse of process, and using reasonable efforts (the cost of which shall be borne by Licensor) to seek from the ordering court protective orders limiting dissemination and use of the information and from the ordering administrative agency confidential treatment of such information. The confidentiality obligations of Licensee hereunder shall remain in full force and effect for so long as the Escrowed Items are in the possession or custody of Licensee. It is agreed that in the event of any breach of this provision, the Licensor shall be entitled to an injunction or other equitable remedy in connection with any threatened or actual breach of this provision. The Parties acknowledge and agree that a breach of this provision would cause or result in irreparable harm to the Licensor for which an adequate remedy is not available at law.

4.    Request for Release. Escrow Agent shall hold the Escrowed Items until such time as it receives written notice, pursuant to Section 5 hereof, from Licensee (who shall send a copy to Licensor) stating that any one or more of the following has occurred:

4.1    the institution of bankruptcy or insolvency proceedings by or against Licensor or MPS, which proceedings have not been dismissed within ninety (90) days of filing; or

4.2    the inability or unwillingness of Licensor and MPS to supply Spare Parts for any WTG upon commercially reasonable terms and conditions.

3

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000631

00582

     5.    <u>Procedure for Release of Escrowed Items from Escrow and Grant of License.</u>

     (a)    As soon as practicable, but in no event later than two (2) business days after receipt by Escrow Agent of a written notice from Licensee that any of the events described in <u>Sections 4.1, or 4.2</u> has occurred ("<u>Licensee's Notice</u>"), Escrow Agent shall provide Licensor with written notice ("<u>Notice to Licensor</u>") that Escrow Agent intends to release to Licensee the Escrowed Items then held by Escrow Agent within ten (10) business days of the date of Escrow Agent's Notice to Licensor (the "<u>Release Date</u>"). Such Notice to Licensor shall include a copy of Licensee's Notice and be transmitted by means authorized under <u>Section 11</u> of this Escrow Agreement. With respect to any release requested in whole or in part due to an event described in <u>Section 4.1</u>, Escrow Agent shall release the Escrowed Items to Licensee on the Release Date. With respect to any release requested solely due to an event described in <u>Sections 4.2</u>, Licensor may, upon receipt of Escrow Agent's Notice to Licensor but prior to the Release Date, issue a certification in writing ("<u>Licensor's Response</u>") to Escrow Agent and Licensee that a reasonably acceptable alternative to releasing the Escrowed Items to Licensee then exists, which Licensor's Response shall describe such proposed alternative in detail. If, after receipt of Licensor's Response (with respect to an event described in <u>Sections 4.2</u>), Licensee certifies in writing to Escrow Agent, and Licensor that such alternative is unacceptable in Licensee's sole discretion (whether actually pursued by Licensee or not), Escrow Agent shall forthwith release the Escrowed Items then in its possession to Licensee five days following receipt of Licensee's certification. Nothing contained herein shall be construed as prohibiting Licensee from petitioning a court of competent jurisdiction for immediate release of the Escrowed Items for extenuating circumstances.

     (b)    Licensor hereby grants to Licensee, effective upon the release of the Escrowed Items by Escrow Agent pursuant hereto, a continuing, irrevocable, nonexclusive, fully-paid and royalty-free right and license for the useful life of the Wind Turbines (but not a right to sub-license except to any operator, manager or service provider hired or engaged by Licensee), to use, operate and otherwise work such Escrowed Items solely in connection with the operation and maintenance of the Wind Turbines for the Project and subject always to the obligations of confidentiality and restricted use hereunder. Licensor warrants, for a period of two (2) years following the termination of this Escrow Agreement, that the Escrowed Items, when provided to qualified personnel, are adequate to enable the manufacture of replacement parts for the entire WTG. In the event it is discovered that an Escrowed Item or Escrowed Items fail to conform to this warranty, the Licensee's exclusive remedy shall be for the Escrowed Item or Escrowed Items to be supplemented to enable the manufacture of the replacement part in question. LICENSOR MAKES NO OTHER WARRANTIES OR GUARANTEES OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. Licensor shall have no liability of any kind or nature arising out of, in connection with, or as a result of the use of the Escrowed Items whether or not such liability is claimed in contract, tort (including negligence and strict liability), warranty, or any other legal or equitable theory. The provisions of this Section 5(b) are not intended to affect the rights or remedies which Licensee may exercise in its capacity as Owner under the Service Agreement or the Warranty Agreement.

     6.    <u>Term and Termination.</u>  This Escrow Agreement shall continue in effect for so long as Licensee continues to be the owner of or operate the Wind Turbines, unless terminated

4

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION
SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000632

00583

earlier by (i) a complete release of the Escrowed Items to Licensee as provided in Section 5 of this Escrow Agreement, or (ii) Licensee's failure, after receipt of thirty (30) days' written notice from Escrow Agent to pay undisputed fees or costs of Escrow Agent which are then due and payable pursuant to Section 8. If this Escrow Agreement terminates by reason of cessation of payment by Licensee of the undisputed fees and costs required pursuant to Section 8 hereof, Escrow Agent shall forthwith return the software documents then held by it to Licensor. In the event the software documents are returned to the Licensor pursuant to the foregoing sentence, Licensor and Licensee agree to use good faith efforts to agree to alternative escrow arrangements substantially similar to those provided in this Escrow Agreement, provided that the reasonable costs incurred by Licensor with respect thereto shall be for the account of the Licensee (it being understood that invoices in connection therewith submitted by Licensor to Licensee prior to the fifteenth day of a month shall be paid by Licensee on or before the last business day of the month in which Licensor submitted its invoice, and that such invoices submitted by Licensor after the fifteenth day of the month shall be paid by no later than the last business day of the following month). It is agreed and understood that in the event of disagreement between the Parties hereto, Escrow Agent will, and does, reserve the right to hold the Escrowed Items in its possession, and all papers in connection with or concerning this Escrow Agreement, until mutual agreement has been reached between all of said Parties or until delivery is ordered by a court of competent jurisdiction. Escrow Agent is hereby authorized to comply with and obey any and all orders, judgments or decrees of any court of competent jurisdiction, and in case Escrow Agent so complies with any such order, judgment or decree, it shall not be liable to any other person, firm or corporation by reason of such compliance, notwithstanding any such order, judgment or decree be subsequently reversed, modified, annulled, set aside or vacated, or found to have been entered without jurisdiction.

7.    Indemnity.  Licensee and Licensor agree to indemnify, defend and hold harmless Escrow Agent from and against any loss or liability, including but not limited to reasonable attorneys' fees and other costs, on account of any claims against Escrow Agent arising out of its responsibilities under this Escrow Agreement, except to the extent that such claim arises from Escrow Agent's gross negligence, willful misconduct or willful breach of its obligations hereunder. Escrow Agent shall not be liable for any act it may do or omit to do hereunder as Escrow Agent while acting in good faith and in exercise of its own best judgment, and any act done or omitted by it pursuant to the advice of its own attorney shall be conclusive evidence of such good faith. Escrow Agent may rely upon any paper, document or other writing believed by it to be authentic in taking any action hereunder.

8.    Compensation.  As consideration for the undertakings herein, Licensee shall pay to Escrow Agent, within fifteen (15) business days following the initial deposit of Escrowed Items, and on each anniversary of such initial deposit, an annual fee in the amount of Three Hundred Fifty and 00/100 Dollars ($350.00) together with all reasonable out-of-pocket costs (not to exceed, in any year, Five Hundred and 00/100 Dollars ($500.00)) incurred by Escrow Agent to maintain the escrow established hereunder, including, but not limited to, the costs of the rental of an appropriate safe deposit box(es) for storage of the Documents (the "Annual Fee"). In addition to the Annual Fee described herein, a one-time charge of Two Hundred and 00/100 Dollars ($200.00) will be due and payable by Licensee to Escrow Agent within fifteen (15) business days of the Effective Date. Escrow Agent agrees to provide Licensee with such invoices and

5

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION**
**SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000633

00584

supporting documentation as Licensee may reasonably request in connection with Escrow Agent's out-of-pocket costs described above.

9.   Assignment.   This Escrow Agreement shall be binding upon and inure to the benefit of the successors and permitted assigns of the Parties hereto.   Except as set forth below, this Escrow Agreement may only be assigned in connection with an assignment of the Service Agreement, Warranty Agreement or Supply Agreement.   Escrow Agent's assignment or transfer of its right, and interests under this Agreement is governed strictly by Section 10.   Each of Licensor and Escrow Agent further hereby consents to the assignment by Licensee of all of Licensee's rights, title and interest in and under this Escrow Agreement and the Escrowed Items to be delivered hereunder in connection with any financing involving the Wind Turbines, to any Project Lender, and each of Licensor and Escrow Agent agrees to execute and deliver, upon request of Licensee, one or more consents to collateral assignment in a form reasonably acceptable to the Licensor and Escrow Agent.

10.   Resignation and Termination of Escrow Agent.   Escrow Agent may resign, subject to the following subclause (b), thirty (30) days after it has given written notice thereof to each of the other Parties hereto.   In addition, Escrow Agent may be removed and replaced on a date designated in a written instrument signed by Licensor and Licensee and delivered to Escrow Agent.   The termination or resignation of Escrow Agent shall take effect on the earlier of (a) the appointment of a successor escrow agent by Licensor and Licensee or (b) in the event that thirty (30) days has passed since Escrow Agent's notice of resignation and a successor escrow agent has not been appointed pursuant to clause (a) above, issuance of written notice by Escrow Agent that it has appointed a successor escrow agent that will serve pursuant to the terms of this Escrow Agreement.

11.   Notices.   Any notice required or authorized to be given hereunder or any other communications between the Parties provided for under the terms of this Escrow Agreement shall be in writing (unless otherwise provided) and shall be served personally or by reputable express courier service or by facsimile transmission addressed to the relevant Party at the address stated below or at any other address notified by that Party to the other as its address for service. Any notice so given personally shall be deemed to have been served on delivery, any notice so given by express courier service shall be deemed to have been served two (2) business days after the same shall have been delivered to the relevant courier, and any notice so given by facsimile transmission shall be deemed to have been served on dispatch.   As proof of such service it shall be sufficient to produce a receipt showing personal service, the receipt of a reputable courier company showing the correct address of the addressee or an activity report of the sender's facsimile machine showing the correct facsimile number of the Party on whom notice is served, the correct number of pages transmitted and the date of dispatch.

6

*WIND TURBINE ESCROW AGREEMENT*

**CONFIDENTIAL OUTSIDE ATTORNEY EYES ONLY INFORMATION SUBJECT TO PROTECTIVE ORDER: CIV. ACT. NO. 3:10-CV-276-F**

MPSANDTX0000634

00585