# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF TEXAS
# DALLAS DIVISION

| | |
|---|---|
| GENERAL ELECTRIC COMPANY, | |
| *Plaintiff*, | Civil Action No. 3:10-CV-276-F |
| v. | |
| MITSUBISHI HEAVY INDUSTRIES, LTD., AND MITSUBISHI POWER SYSTEMS AMERICAS, INC., | |
| *Defendants*. | |

## DEFENDANTS' PRETRIAL DISCLOSURES

Pursuant to the Court's Scheduling Order dated August 31, 2012 (Dkt. 657), Defendants Mitsubishi Heavy Industries, Ltd. and Mitsubishi Power Systems Americas, Inc. (collectively, "Mitsubishi") submit the pretrial disclosures, including a list of the witnesses Mitsubishi intends to present at the bench trial (**Exhibit A**) and a list of exhibits that Mitsubishi may present at trial (**Exhibit B**). To avoid confusion in the record, the exhibit list includes all of the exhibits identified by Mitsubishi shortly before the first trial and then starts numbering where that exhibit list left off.

Respectfully submitted,


By:  /s/  Lane Fletcher
Vic H. Henry
TBA No. 09484250
vhhenry@hoaf.com
Lane Fletcher
TBA No. 07139300
lanefletcher@hoaf.com
**HENRY ODDO AUSTIN & FLETCHER**
**a Professional Corporation**
1700 Pacific Avenue, Suite 2700
Dallas, Texas 75201
Telephone:  (214) 658-1900
Facsimile:  (214) 658-1919

Filiberto Agusti
Charles G. Cole
Steven Barber
Alice E. Loughran
Seth A. Watkins
**STEPTOE & JOHNSON LLP**
1330 Connecticut Ave., NW
Washington, D.C. 20036
Phone:  (202) 429-3000
Facsimile:  (202) 429-3902

Dated:  September 26, 2012

# EXHIBIT A

MITSUBISHI'S INTENDED WITNESS LIST

## I.   Witnesses Likely to Testify Live in Mitsubishi's Case-in-Chief

Matthias Luther
Ronald G. Harley
John F. Witherspoon
Mary Sherman
Shunji Nakamura
Sidney Barker
Scott Frame
Nick Miller
Einar Larsen
James McGinness

## II.   Witnesses Likely to Testify by Deposition in Mitsubishi's Case-in-Chief

Robert Delmerico
James Lyons
Ronald Brzezinski
John D'Atre
Goran Drobnjak
James Fogarty
Anthony Klodowski
Charles Livingston
Patrick Rasche
Robert Reeser
Arthur Romano, Jr.
Richard Thomas
Robert Wagoner

# EXHIBIT B

| DTX No. | Description/Bates No. |
|---------|---------------------|
| DTX-1 | USPN 7,629,705 B2 |
| DTX-2 | USPN 7,629,705 B2 - Annotated |
| DTX-3 | WITHDRAWN |
| DTX-4 | GENDTX00000025-63 |
| DTX-5 | GENDTX00000064-69 |
| DTX-6 | GENDTX00000070-75 |
| DTX-7 | GENDTX00000662-755 |
| DTX-8 | GENDTX00049389-94 |
| DTX-9 | GENDTX00049594-619 |
| DTX-10 | GENDTX00068976-77 |
| DTX-11 | GENDTX00072693-765 |
| DTX-12 | GENDTX00099485-507 |
| DTX-13 | GENDTX00102743-866 |
| DTX-14 | GENDTX00104847 |
| DTX-15 | GENDTX00104847-66 |
| DTX-16 | GENDTX00104868-77, GENDTX00104848-66 |
| DTX-17 | GENDTX00104878-92 |
| DTX-18 | GENDTX00104893-32 |
| DTX-19 | GENDTX00104933-57 |
| DTX-20 | GENDTX00104958-5004 |
| DTX-21 | GENDTX00105005-18 |
| DTX-22 | GENDTX00105019-28 |
| DTX-23 | GENDTX00105029-45 |
| DTX-24 | GENDTX00105046-54 |
| DTX-25 | GENDTX00105055-76 |
| DTX-26 | WITHDRAWN |
| DTX-27 | GENDTX00115364-65 |
| DTX-28 | GENDTX00115368-369 |
| DTX-29 | GENDTX00127404 |
| DTX-30 | GENDTX00409934-37 |
| DTX-31 | GENDTX00426915-16 |
| DTX-32 | GENDTX00428102-05 |
| DTX-33 | GENDTX00429735-736 |
| DTX-34 | GENDTX00430834-844 |
| DTX-35 | GENDTX01854957-58 |
| DTX-36 | GENDTX02510199-202 |
| DTX-37 | GENDTX02990311 |
| DTX-38 | GENDTX03241437-38 |
| DTX-39 | GENDTX03289886-939 |
| DTX-40 | GENDTX03299643 |
| DTX-41 | GENDTX03300396-419 |
| DTX-42 | GENDTX03305828-29 |
| DTX-43 | GENDTX03310571 |
| DTX-44 | GENDTX03406186-87 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-45 | GENDTX03548173-74 |
| DTX-46 | GENDTX03548173-74 |
| DTX-47 | GENDTX03974605-06 |
| DTX-48 | GENDTX04642150 |
| DTX-49 | GENDTX04659572-73 |
| DTX-50 | GENDTX05538060-157 |
| DTX-51 | GENDTX06095342-435 |
| DTX-52 | GENDTX07537496 |
| DTX-53 | GENDTX07609604-25 |
| DTX-54 | GENDTX07609266 |
| DTX-55 | WITHDRAWN |
| DTX-56 | GENDTX07657083-100 |
| DTX-57 | WITHDRAWN |
| DTX-58 | GENDTX07685319-27 |
| DTX-59 | GENDTX07686738 |
| DTX-60 | GENDTX07686740 |
| DTX-61 | GENDTX07686741 |
| DTX-62 | GENDTX07686757 |
| DTX-63 | GENDTX07686758 |
| DTX-64 | GENDTX07686762 |
| DTX-65 | GENDTX07686765-66 |
| DTX-66 | GENDTX07692734 |
| DTX-67 | GENDTX07692799-800 |
| DTX-68 | GENDTX07693112-13 |
| DTX-69 | GENDTX07693369-70 |
| DTX-70 | GEWT00179927 |
| DTX-71 | GEWT00364603-60 |
| DTX-72 | GEWT00590600-31 |
| DTX-73 | GEWT00676073-87 |
| DTX-74 | GEWT00737722-50 |
| DTX-75 | WITHDRAWN |
| DTX-76 | WITHDRAWN |
| DTX-77 | MHINDTX0000061-170 |
| DTX-78 | MHINDTX0000293-359 |
| DTX-79 | WITHDRAWN |
| DTX-80 | WITHDRAWN |
| DTX-81 | WITHDRAWN |
| DTX-82 | WITHDRAWN |
| DTX-83 | WITHDRAWN |
| DTX-84 | WITHDRAWN |
| DTX-85 | WITHDRAWN |
| DTX-86 | MHINDTX0027670-85 |
| DTX-87 | MHINDTX0027686-718 |
| DTX-88 | MHINDTX0027719-65 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-89 | MHINDTX0027766-67 |
| DTX-90 | WITHDRAWN |
| DTX-91 | WITHDRAWN |
| DTX-92 | WITHDRAWN |
| DTX-93 | WITHDRAWN |
| DTX-94 | WITHDRAWN |
| DTX-95 | WITHDRAWN |
| DTX-96 | WITHDRAWN |
| DTX-97 | WITHDRAWN |
| DTX-98 | WITHDRAWN |
| DTX-99 | MHINDTX0100000-32 |
| DTX-100 | WITHDRAWN |
| DTX-101 | WITHDRAWN |
| DTX-102 | MHINDTX0169964-70009 |
| DTX-103 | MHINDTX0195650-51 |
| DTX-104 | MHINDTX0209803-29 |
| DTX-105 | MHINDTX0349186-196 |
| DTX-106 | MHINDTX0349197-203 |
| DTX-107 | MHINDTX0456976-7054 |
| DTX-108 | MHINDTX0980481-88 |
| DTX-109 | MHINDTX1022810-11 |
| DTX-110 | MHINDTX1025048-52 |
| DTX-111 | MHINDTX1027376-77 |
| DTX-112 | MHINDTX1033584 |
| DTX-113 | WITHDRAWN |
| DTX-114 | WITHDRAWN |
| DTX-115 | WITHDRAWN |
| DTX-116 | WITHDRAWN |
| DTX-117 | WITHDRAWN |
| DTX-118 | MHINDTX2321334-43 |
| DTX-119 | MHINDTX2579609-63 |
| DTX-120 | MHINDTX2693783-830 |
| DTX-121 | MHINDTX2856334-408 |
| DTX-122 | MHINDTX3903584 |
| DTX-123 | MHINDTX3903603-47 |
| DTX-124 | WITHDRAWN |
| DTX-125 | WITHDRAWN |
| DTX-126 | WITHDRAWN |
| DTX-127 | WITHDRAWN |
| DTX-128 | MPSANDTX0000001-356 |
| DTX-129 | WITHDRAWN |
| DTX-130 | WITHDRAWN |
| DTX-131 | MPSANDTX0000975-1344 |
| DTX-132 | MPSANDTX0001345-85 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-133 | MPSANDTX0001386-487 |
| DTX-134 | WITHDRAWN |
| DTX-135 | MPSANDTX0001823-2114 |
| DTX-136 | WITHDRAWN |
| DTX-137 | WITHDRAWN |
| DTX-138 | MPSANDTX0002411-33 |
| DTX-139 | MPSANDTX0002434-509 |
| DTX-140 | MPSANDTX0002510-85 |
| DTX-141 | WITHDRAWN |
| DTX-142 | MPSANDTX0004549-56 |
| DTX-143 | MPSANDTX0006209-320 |
| DTX-144 | MPSANDTX0007313-44 |
| DTX-145 | MPSANDTX0007345-68 |
| DTX-146 | MPSANDTX0007396-400 |
| DTX-147 | MPSANDTX0207400-574 |
| DTX-148 | MPSANDTX0207427-57 |
| DTX-149 | MPSANDTX0207458-81 |
| DTX-150 | MPSANDTX0207482-506 |
| DTX-151 | MPSANDTX0207507-35 |
| DTX-152 | MPSANDTX0207536-74 |
| DTX-153 | MPSANDTX0269657-703 |
| DTX-154 | WITHDRAWN |
| DTX-155 | WITHDRAWN |
| DTX-156 | EDISON MISSION 0000040-49 |
| DTX-157 | EDISON MISSION 0000015 |
| DTX-158 | EDISON MISSION 0000141 |
| DTX-159 | EDISON MISSION 0000337-73 |
| DTX-160 | EDISON MISSION 0000627-31 |
| DTX-161 | IBR00009667-68 |
| DTX-162 | IBR00009669-70 |
| DTX-163 | PE00638-83 |
| DTX-164 | T009923 |
| DTX-165 | T009923 |
| DTX-166 | T041466-506 |
| DTX-167 | US Pat. App. Pub. 2009/0079193 A1 (Nielsen) |
| DTX-168 | USPN 6,784,565 (Wall) |
| DTX-169 | Opening Expert Report of Dr. W. Mack Grady |
| DTX-170 | WITHDRAWN |
| DTX-171 | Expert Report of Dr. Mark Ehsani Regarding the Invalidity of U.S. Patent No. 7,629,705, 10.18.2011 |
| DTX-172 | Rebuttal Expert Report of Dr. Mark Ehsani Regarding Non-Infringement of U.S. Patent No. 7,629,705 |
| DTX-173 | Summary of Significant Wind-Plant Requirements in ERCOT by W. Lasher, July 2010 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-174 | WITHDRAWN |
| DTX-175 | FERC Order No. 661-A, 12.12.2005 |
| DTX-176 | USPN 6,921,985 |
| DTX-177 | WITHDRAWN |
| DTX-178 | General Electric Company's Responses to Mitsubishi Heavy Industries, Ltd.'s Second Set of Requests for Admission (Nos. 19-30), 9.28.2011 |
| DTX-179 | Correspondence re Execution Originals of the March 2, 2005 Contract Documents Between MidAmerican and Mitsubishi Power Systems, Inc., dated 5.4.2004 |
| DTX-180 | List of Agreements and Exhibits - Midamerican Energy Company/Mitsubishi Power Systems, Inc. Supply of 50 turbines - 2005 Expansion Project, 3.1.2005 |
| DTX-181 | Turbine Supply Agreement between  Midamerican Energy Company and Mitsubishi Power Systems, Inc. for the Iowa Wind Project - 2005 Expansion 3.2.2005 |
| DTX-182 | Appendix I to the Turbine Supply Agreement Between MidAmerican Energy Company and Mitsubishi Power Systems, Inc. 3.2.2005 |
| DTX-183 | ERCOT Protocols - Section 6: Ancillary Services, 9.1.2010 |
| DTX-184 | Non-Confidential Brief for Appellant General Electric Company, 6.11.2010 |
| DTX-185 | Complainant General Electric Company's Brief on Remedy, Public Interest, & Bonding |
| DTX-186 | Annual Report on U.S. Wind Power Installation, Cost, and Performance Trends: 2006, dated May 2007 |
| DTX-187 | A Policy Framework for the 21st Century Grid: Enabling Our Secure Energy Future, June 2011 |
| DTX-188 | WITHDRAWN |
| DTX-189 | WITHDRAWN |
| DTX-190 | WITHDRAWN |
| DTX-191 | 12/17/2009 Quitclaim Nonexclusive License Agreement between Thomas A. Wilkins and Mitsubishi Heavy Industries, Ltd. Re; '985 Patent Not Bates Labeled |
| DTX-192 | Wind Turbines Supply List (March 2011) |
| DTX-193 | Document re MWT92 and 95 2.4 MW wind turbines |
| DTX-194 | MPS LA 2008-2011 Closing - Financial Chart |
| DTX-195 | MPS LA 2008-2011 Closing - Financial Chart with notes |
| DTX-196 | Joint Notice Concerning Asserted Claims, 10.24.2011 |
| DTX-197 | WITHDRAWN |
| DTX-198 | WITHDRAWN |
| DTX-199 | WITHDRAWN |
| DTX-200 | 2003 GE Brochure for 3.6 MW |
| DTX-201 | 2005 GE Brochure for 3.6 MW |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-202 | Ben Bell Presentation re Alternative Energy (May 12, 2005) |
| DTX-203 | EERE Article re LIPA project (2004) (website printout) |
| DTX-204 | EERE Excerpt re LIPA project (website printout) |
| DTX-205 | GE Press Release re Cape Wind (2003) |
| DTX-206 | GE Press Release re Offshore (2005) |
| DTX-207 | Web Archive: 3.6 MW offered in December 2005 |
| DTX-208 | Web Archive: 3.6 MW offered in December 2005 — BROCHURE |
| DTX-209 | Web Archive: 3.6 MW offered in March 2006 |
| DTX-210 | Web Archive: 3.6 MW offered in September 2006 |
| DTX-211 | GE's Public Brief on Remedy, Public Interest, and Bonding, U.S. Int'l Trade Comm'n Inv. No. 337-TA-641 (Oct. 22, 2009) |
| DTX-212 | MWT-62/1000A Brochure |
| DTX-213 | DEMONSTRATIVE |
| DTX-214 | DEMONSTRATIVE |
| DTX-215 | DEMONSTRATIVE |
| DTX-216 | DEMONSTRATIVE |
| DTX-217 | DEMONSTRATIVE |
| DTX-218 | DEMONSTRATIVE |
| DTX-219 | Summary of Accused Turbines |
| DTX-220 | Alternative Summary of Accused Turbines |
| DTX-221 | DEMONSTRATIVE |
| DTX-222 | DEMONSTRATIVE |
| DTX-223 | AWEA Annual Report for 2008 |
| DTX-224 | AWEA Annual Report for 2009 |
| DTX-225 | AWEA Annual Report for 2010 |
| DTX-226 | USITC Executive Briefings on Trade, "Growth in Wind Turbine Manufacturing and Trade" (Jun. 2009) |
| DTX-227 | USITC Executive Briefings on Trade, "Shifts in U.S. Wind Turbine Equipment Trade in 2010" (Jun. 2011) |
| DTX-228 | Wind Turbines, Industry and Trade Summary, U.S. Int'l Trade Comm'n, Office of Industries, Publication ITS-02 (Jun. 2009) |
| DTX-229 | WITHDRAWN |
| DTX-230 | Curriculum Vitae of Dr. Mark Ehsani |
| DTX-231 | Curriculum Vitae of Clay S. Gloster, Jr., Ph.D |
| DTX-232 | WITHDRAWN |
| DTX-233 | Curriculum Vitae of W. Todd Schoettelkotte |
| DTX-234 | WITHDRAWN |
| DTX-235 | General Electric Company's Objections and Responses to Mitsubishi Heavy Industries, Ltd.'s First Set of Interrogatories (Nos. 1-16) |
| DTX-236 | General Electric Company's Second Supplemental Reponses and Objections to Mitsubishi Heavy Industries, Ltd.'s Interrogatories (1 and 5) |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-237 | MHINDTX2149889-994 |
| DTX-238 | MHINDTX3909501-07 |
| DTX-239 | MHINDTX3909607-10 |
| DTX-240 | MHINDTX3909611-18 |
| DTX-241 | MHINDTX3909619-26 |
| DTX-242 | MHINDTX3909627 |
| DTX-243 | MHINDTX3909673-728 |
| DTX-244 | GEWT00038714-15 |
| DTX-245 | GEWT00038716-24 |
| DTX-246 | GEWT00038725-33 |
| DTX-247 | Brief in Support of General Electric Company's Oppositin to Mitsubishi's Motion for Summary Judgment Regarding U.S. Patent No. 7,629,705, 12.29.2011 |
| DTX-248 | WITHDRAWN |
| DTX-249 | GENDTX04003545-46 |
| DTX-250 | MHINDTX0349521-66 |
| DTX-251 | MHINDTX0349576-81 |
| DTX-252 | MHINDTX0349582-89 |
| DTX-253 | MHINDTX0349592-605 |
| DTX-254 | MHINDTX0349610-29 |
| DTX-255 | MHINDTX0349631-37 |
| DTX-256 | MHINDTX0349642-48 |
| DTX-257 | WITHDRAWN |
| DTX-258 | WITHDRAWN |
| DTX-259 | WITHDRAWN |
| DTX-260 | WITHDRAWN |
| DTX-261 | WITHDRAWN |
| DTX-262 | WITHDRAWN |
| DTX-263 | Request for Reexamination filed May 24, 2011 |
| DTX-264 | Institution of Reexamination mailed Jul. 27, 2011 |
| DTX-265 | Office Action and Decision Granting Reexamination mailed Jul. 27, 2011 |
| DTX-266 | Declaration of Dr Grady filed Oct. 27, 2011 |
| DTX-267 | Response to Office Action filed Oct. 27, 2011 |
| DTX-268 | Request for Inter Partes Reexamination of U.S. Patent No. 7,629,705 - dated 5.24.2011 |
| DTX-269 | WITHDRAWN |
| DTX-270 | WITHDRAWN |
| DTX-271 | WITHDRAWN |
| DTX-272 | WITHDRAWN |
| DTX-273 | WITHDRAWN |
| DTX-274 | USPN 7,332,827 B2 |
| DTX-275 | GENDTX00430833 |
| DTX-276 | GENDTX07694514 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-277 | GENDTX07695390 |
| DTX-278 | GENDTX07695558 |
| DTX-279 | GENDTX07696721 |
| DTX-280 | GENDTX07697928 |
| DTX-281 | GENDTX07697937 |
| DTX-282 | MHINDTX0000171-292 |
| DTX-283 | MHINDTX0000536-826 |
| DTX-284 | MHINDTX0004422-23 |
| DTX-285 | MHINDTX0012646-51 |
| DTX-286 | MHINDTX0036181-90 |
| DTX-287 | MHINDTX0062433-43 |
| DTX-288 | MHINDTX0062498-515 |
| DTX-289 | WITHDRAWN |
| DTX-290 | MHINDTX0116793-920 |
| DTX-291 | WITHDRAWN |
| DTX-292 | WITHDRAWN |
| DTX-293 | MHINDTX0833286-323 |
| DTX-294 | MHINDTX0833944-46 |
| DTX-295 | MHINDTX0847085-88 |
| DTX-296 | MHINDTX0863851-52 |
| DTX-297 | MHINDTX0888516-35 |
| DTX-298 | MHINDTX0891709 |
| DTX-299 | MHINDTX0980727-36 |
| DTX-300 | MHINDTX0982099 |
| DTX-301 | MHINDTX0982100 |
| DTX-302 | MHINDTX0982286-88 |
| DTX-303 | MHINDTX0982289 |
| DTX-304 | MHINDTX0982321-22 |
| DTX-305 | MHINDTX0982323 |
| DTX-306 | MHINDTX0992755-58 |
| DTX-307 | MHINDTX1023102-11 |
| DTX-308 | MHINDTX1023880-90 |
| DTX-309 | MHINDTX1027372-75 |
| DTX-310 | MHINDTX1033897-99 |
| DTX-311 | MHINDTX1278876-78 |
| DTX-312 | MHINDTX1557793-876 |
| DTX-313 | MHINDTX1558357-417 |
| DTX-314 | MHINDTX2115231-34 |
| DTX-315 | GENDTX00049554-562 |
| DTX-316 | MHINDTX2150409-10 |
| DTX-317 | WITHDRAWN |
| DTX-318 | MHINDTX2503943-48 |
| DTX-319 | MHINDTX3156058-65 |
| DTX-320 | MHINDTX3570512-17 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-321 | MHINDTX3621148-50 |
| DTX-322 | MHINDTX3664350-60 |
| DTX-323 | MHINDTX3903877-79 |
| DTX-324 | MHINDTX3909494-500 |
| DTX-325 | MHINDTX3909567-70 |
| DTX-326 | MHINDTX3909571-74 |
| DTX-327 | MHINDTX3909729 |
| DTX-328 | MHINDTX3909733-35 |
| DTX-329 | MHINDTX3909859-67 |
| DTX-330 | MHINDTX3911881-961 |
| DTX-331 | MHINDTX3911979-88 |
| DTX-332 | MHINDTX3911989-2015 |
| DTX-333 | MHINDTX3912016-24 |
| DTX-334 | MHINDTX3912025-52 |
| DTX-335 | WITHDRAWN |
| DTX-336 | WITHDRAWN |
| DTX-337 | MPSANDTX0003099 |
| DTX-338 | MPSANDTX0077588-683 |
| DTX-339 | MPSANDTX0188727-31 |
| DTX-340 | MPSANDTX0203004-06 |
| DTX-341 | MPSANDTX0281021-136 |
| DTX-342 | GENDTX07696202 |
| DTX-343 | GENDTX07699839 |
| DTX-344 | GENDTX07699893 |
| DTX-345 | GENDTX07701695 |
| DTX-346 | GENDTX00000001-24 |
| DTX-347 | WITHDRAWN |
| DTX-348 | GENDTX00000077 |
| DTX-349 | GENDTX00000078-82 |
| DTX-350 | GENDTX00000083-92 |
| DTX-351 | GENDTX00000093-114 |
| DTX-352 | GENDTX00000115-54 |
| DTX-353 | GENDTX00000590-612 |
| DTX-354 | GENDTX00000890-1077 |
| DTX-355 | GENDTX00001525-26 |
| DTX-356 | WITHDRAWN |
| DTX-357 | WITHDRAWN |
| DTX-358 | WITHDRAWN |
| DTX-359 | WITHDRAWN |
| DTX-360 | WITHDRAWN |
| DTX-361 | WITHDRAWN |
| DTX-362 | WITHDRAWN |
| DTX-363 | WITHDRAWN |
| DTX-364 | GENDTX00006205-41 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-365 | GENDTX00011125-50 |
| DTX-366 | GENDTX00022016 |
| DTX-367 | GENDTX00022047 |
| DTX-368 | GENDTX00022049 |
| DTX-369 | GENDTX00022053 |
| DTX-370 | GENDTX00022058 |
| DTX-371 | GENDTX00022064 |
| DTX-372 | GENDTX00022069 |
| DTX-373 | GENDTX00022122 |
| DTX-374 | GENDTX00022327-61 |
| DTX-375 | GENDTX00049000-53 |
| DTX-376 | GENDTX00049302-28 |
| DTX-377 | GENDTX00049378-85 |
| DTX-378 | GENDTX00049386 |
| DTX-379 | GENDTX00049386-87 |
| DTX-380 | GENDTX00049389 |
| DTX-381 | GENDTX00049492 |
| DTX-382 | GENDTX00049620-26 |
| DTX-383 | GENDTX00049656-70 |
| DTX-384 | GENDTX00050360-85 |
| DTX-385 | GENDTX00057699 |
| DTX-386 | GENDTX00059062-66 |
| DTX-387 | GENDTX00059067-75 |
| DTX-388 | GENDTX00062774 |
| DTX-389 | GENDTX00065880 |
| DTX-390 | GENDTX00068938-68 |
| DTX-391 | GENDTX00070185-90 |
| DTX-392 | GENDTX00070764-99 |
| DTX-393 | GENDTX00070800-07 |
| DTX-394 | GENDTX00070808-53 |
| DTX-395 | GENDTX00071153-58 |
| DTX-396 | GENDTX00075995-6182 |
| DTX-397 | GENDTX00077248-341 |
| DTX-398 | GENDTX00092598-684 |
| DTX-399 | GENDTX00099562-63 |
| DTX-400 | GENDTX00099564-579 |
| DTX-401 | GENDTX00101971-2742 |
| DTX-402 | GENDTX00102520-94 |
| DTX-403 | GENDTX00102867-3625 |
| DTX-404 | GENDTX00105254-301 |
| DTX-405 | WITHDRAWN |
| DTX-406 | GENDTX00107765-851 |
| DTX-407 | GENDTX00109663-64 |
| DTX-408 | GENDTX00115810-20 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-409 | GENDTX00115959-61 |
| DTX-410 | GENDTX00118631 |
| DTX-411 | GENDTX00118662-65 |
| DTX-412 | GENDTX00139291-93: |
| DTX-413 | GENDTX00178678 |
| DTX-414 | GENDTX00179662-73 |
| DTX-415 | GENDTX00250259-61 |
| DTX-416 | GENDTX00250262 |
| DTX-417 | GENDTX00282103-13 |
| DTX-418 | GENDTX00282497-98 |
| DTX-419 | GENDTX00317934 |
| DTX-420 | GENDTX00317935-36 |
| DTX-421 | GENDTX00320313 |
| DTX-422 | GENDTX00320568 |
| DTX-423 | GENDTX00320751-52 |
| DTX-424 | GENDTX00320797-98 |
| DTX-425 | GENDTX00348853-93 |
| DTX-426 | GENDTX00407511 |
| DTX-427 | GENDTX00410386-89 |
| DTX-428 | GENDTX00410902 |
| DTX-429 | GENDTX00414759-66 |
| DTX-430 | GENDTX00418502-47 |
| DTX-431 | GENDTX00419753 |
| DTX-432 | GENDTX00419754-59 |
| DTX-433 | GENDTX00420050-51 |
| DTX-434 | GENDTX00420125 |
| DTX-435 | GENDTX00426983-85 |
| DTX-436 | GENDTX00429719-21 |
| DTX-437 | GENDTX00434527-52 |
| DTX-438 | GENDTX00435753-61 |
| DTX-439 | GENDTX00435754-61 |
| DTX-440 | GENDTX00443504-27 |
| DTX-441 | GENDTX00447718-20 |
| DTX-442 | GENDTX00447866 |
| DTX-443 | GENDTX00448400-02 |
| DTX-444 | GENDTX00501642-48 |
| DTX-445 | GENDTX00536928-83 |
| DTX-446 | GENDTX00589715-804 |
| DTX-447 | GENDTX00591288-424 |
| DTX-448 | GENDTX00592840-952 |
| DTX-449 | GENDTX00668872-87 |
| DTX-450 | GENDTX00713510-35 |
| DTX-451 | GENDTX00713536-41 |
| DTX-452 | GENDTX00713542-725 |

| DTX No. | Description/Bates No. |
|---------|---------------------|
| DTX-453 | GENDTX00737722-50 |
| DTX-454 | GENDTX00737769-78 |
| DTX-455 | GENDTX00846674 |
| DTX-456 | GENDTX00850458-504 |
| DTX-457 | GENDTX00912031 |
| DTX-458 | GENDTX00912031 |
| DTX-459 | GENDTX00912031 |
| DTX-460 | GENDTX00919452 |
| DTX-461 | GENDTX00919453 |
| DTX-462 | GENDTX00922711 |
| DTX-463 | GENDTX00922712 |
| DTX-464 | GENDTX00934886 |
| DTX-465 | GENDTX00935026 |
| DTX-466 | GENDTX01029598 |
| DTX-467 | GENDTX01178597-601 |
| DTX-468 | GENDTX0117897-601 |
| DTX-469 | WITHDRAWN |
| DTX-470 | GENDTX01275224-743 |
| DTX-471 | GENDTX01297456-57 |
| DTX-472 | WITHDRAWN |
| DTX-473 | GENDTX01490607-09 |
| DTX-474 | GENDTX01490898-900 |
| DTX-475 | GENDTX01494396-409 |
| DTX-476 | WITHDRAWN |
| DTX-477 | WITHDRAWN |
| DTX-478 | WITHDRAWN |
| DTX-479 | GENDTX01944154 |
| DTX-480 | GENDTX01951170-91 |
| DTX-481 | GENDTX01955681-774 |
| DTX-482 | GENDTX01959100-93 |
| DTX-483 | GENDTX01959864-958 |
| DTX-484 | GENDTX01962467-561 |
| DTX-485 | GENDTX01963327-420 |
| DTX-486 | GENDTX01990802-03 |
| DTX-487 | GENDTX01994359-60 |
| DTX-488 | GENDTX01994894-910 |
| DTX-489 | GENDTX01995519-23 |
| DTX-490 | GENDTX01998319 |
| DTX-491 | GENDTX02003980-81 |
| DTX-492 | GENDTX02003980-81 |
| DTX-493 | GENDTX02004111-12 |
| DTX-494 | GENDTX02004255-56 |
| DTX-495 | GENDTX02004369-71 |
| DTX-496 | GENDTX02004433-48 |

| DTX No. | Description/Bates No. |
|---------|---------------------|
| DTX-497 | GENDTX02004451-55 |
| DTX-498 | GENDTX02005509 |
| DTX-499 | GENDTX02005616-17 |
| DTX-500 | GENDTX02009339 |
| DTX-501 | GENDTX02009366 |
| DTX-502 | GENDTX02035018-20 |
| DTX-503 | GENDTX02062674 |
| DTX-504 | GENDTX02169066-74 |
| DTX-505 | GENDTX02237814 |
| DTX-506 | GENDTX02254066 |
| DTX-507 | GENDTX02373332 |
| DTX-508 | GENDTX02373423-25 |
| DTX-509 | GENDTX02374627 |
| DTX-510 | GENDTX02438184-219 |
| DTX-511 | GENDTX02450681-95 |
| DTX-512 | GENDTX02483665 |
| DTX-513 | GENDTX02548888 |
| DTX-514 | GENDTX02580664-66 |
| DTX-515 | GENDTX02585789 |
| DTX-516 | GENDTX02706412-25 |
| DTX-517 | GENDTX02708987-91 |
| DTX-518 | GENDTX02768707-08 |
| DTX-519 | GENDTX03037195-203 |
| DTX-520 | GENDTX03219508 |
| DTX-521 | GENDTX03224302-07 |
| DTX-522 | GENDTX03224833 |
| DTX-523 | GENDTX03239226-27 |
| DTX-524 | GENDTX03244920-21 |
| DTX-525 | GENDTX03249367-69 |
| DTX-526 | GENDTX03249917 |
| DTX-527 | GENDTX03289884-85 |
| DTX-528 | GENDTX03302481-92 |
| DTX-529 | GENDTX03337316-17 |
| DTX-530 | GENDTX03344792 |
| DTX-531 | GENDTX03353685-86 |
| DTX-532 | GENDTX03379914-37 |
| DTX-533 | GENDTX03382743-837 |
| DTX-534 | GENDTX03396901-97 |
| DTX-535 | GENDTX03401314-17 |
| DTX-536 | GENDTX03487890-900 |
| DTX-537 | GENDTX03502874-944 |
| DTX-538 | GENDTX03505173-76 |
| DTX-539 | GENDTX03520252 |
| DTX-540 | GENDTX03539348 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-541 | GENDTX03547201 |
| DTX-542 | GENDTX03547493-94 |
| DTX-543 | GENDTX03548554-55 |
| DTX-544 | GENDTX03551821-22 |
| DTX-545 | GENDTX03612140-42 |
| DTX-546 | GENDTX03627818-28 |
| DTX-547 | GENDTX03628013-14 |
| DTX-548 | GENDTX03724975-78 |
| DTX-549 | GENDTX03925191-228 |
| DTX-550 | GENDTX03927562-65 |
| DTX-551 | GENDTX03982954 |
| DTX-552 | GENDTX03987387 |
| DTX-553 | GENDTX04002392-93 |
| DTX-554 | GENDTX04002867-68 |
| DTX-555 | GENDTX04002869-91 |
| DTX-556 | GENDTX04002892-904 |
| DTX-557 | GENDTX04003001-02 |
| DTX-558 | GENDTX04003035 |
| DTX-559 | GENDTX04003050-51 |
| DTX-560 | GENDTX04003197-98 |
| DTX-561 | GENDTX04003293-94 |
| DTX-562 | GENDTX04003428 |
| DTX-563 | GENDTX04003508-10 |
| DTX-564 | GENDTX04320749 |
| DTX-565 | GENDTX04635932-38 |
| DTX-566 | GENDTX04638029-63 |
| DTX-567 | GENDTX04643072-88 |
| DTX-568 | GENDTX04644821, GENDTX04644899-900 |
| DTX-569 | GENDTX04644959-60 |
| DTX-570 | GENDTX04655678-79 |
| DTX-571 | GENDTX04657785-88 |
| DTX-572 | GENDTX04659940-41 |
| DTX-573 | GENDTX04693163-64 |
| DTX-574 | GENDTX03202673-76 |
| DTX-575 | WITHDRAWN |
| DTX-576 | GENDTX04720702 |
| DTX-577 | GENDTX04748337-570 |
| DTX-578 | GENDTX04764903-04 |
| DTX-579 | GENDTX04777119-22 |
| DTX-580 | GENDTX04779301-19 |
| DTX-581 | GENDTX05082041-43 |
| DTX-582 | GENDTX05093999-4003 |
| DTX-583 | GENDTX05341540-42 |
| DTX-584 | GENDTX05525006 |

| DTX No. | Description/Bates No. |
|---------|---------------------|
| DTX-585 | GENDTX05533662-67 |
| DTX-586 | GENDTX05533669-71 |
| DTX-587 | GENDTX05538060-157 |
| DTX-588 | GENDTX05848855 |
| DTX-589 | GENDTX05871565-66 |
| DTX-590 | GENDTX05871992-96 |
| DTX-591 | GENDTX05901003-92 |
| DTX-592 | GENDTX06208423 |
| DTX-593 | GENDTX06284286-95 |
| DTX-594 | GENDTX06318023-24 |
| DTX-595 | GENDTX06318038-39 |
| DTX-596 | GENDTX06318117-21 |
| DTX-597 | GENDTX06497050-123 |
| DTX-598 | GENDTX6863059-126 |
| DTX-599 | GENDTX6898183-88 |
| DTX-600 | GENDTX6898195-208 |
| DTX-601 | GENDTX6898213-33 |
| DTX-602 | GENDTX6898244-49 |
| DTX-603 | GENDTX6898254-72 |
| DTX-604 | GENDTX6898276-97 |
| DTX-605 | GENDTX6898434-46 |
| DTX-606 | GENDTX6898472-77 |
| DTX-607 | GENDTX6898631-59 |
| DTX-608 | GENDTX6898660 |
| DTX-609 | GENDTX6898679-84 |
| DTX-610 | GENDTX6898720 |
| DTX-611 | GENDTX6899200-30 |
| DTX-612 | GENDTX6899201-30 |
| DTX-613 | GENDTX6899231-55 |
| DTX-614 | GENDTX6899232-55 |
| DTX-615 | GENDTX6899257-86 |
| DTX-616 | GENDTX07526556-1 - 556-8 |
| DTX-617 | GENDTX07562681-769 |
| DTX-618 | GENDTX07607547-99 |
| DTX-619 | GENDTX07610827-917 |
| DTX-620 | GENDTX07610831, GENDTX07610838, GENDTX07610846-847 |
| DTX-621 | GENDTX07610941-59 |
| DTX-622 | GENDTX07611007-35 |
| DTX-623 | GENDTX07611246-67 |
| DTX-624 | GENDTX07611271-89 |
| DTX-625 | GENDTX07630018-36 |
| DTX-626 | GENDTX07630037-43 |
| DTX-627 | GENDTX07630356 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-628 | GENDTX07661117-18 |
| DTX-629 | GENDTX07661119-25 |
| DTX-630 | GENDTX07662813-14 |
| DTX-631 | GENDTX07664217-21 |
| DTX-632 | GENDTX07664281-82 |
| DTX-633 | GENDTX07664287-91 |
| DTX-634 | GENDTX07664330-37 |
| DTX-635 | GENDTX07664338-39 |
| DTX-636 | WITHDRAWN |
| DTX-637 | WITHDRAWN |
| DTX-638 | WITHDRAWN |
| DTX-639 | GENDTX07681596-97 |
| DTX-640 | GENDTX07681598-612 |
| DTX-641 | GENDTX07681931 |
| DTX-642 | GENDTX07681966-72 |
| DTX-643 | GENDTX07692416-28 |
| DTX-644 | GENDTX07692430-33 |
| DTX-645 | GENDTX07692464-65 |
| DTX-646 | GENDTX07692478-84 |
| DTX-647 | GENDTX07692485-86 |
| DTX-648 | GENDTX07692511-15 |
| DTX-649 | GENDTX07692801-803 |
| DTX-650 | GENDTX07692987-3031 |
| DTX-651 | GENDTX07693119-20 |
| DTX-652 | GENDTX07693206-08 |
| DTX-653 | GENDTX07693209-12 |
| DTX-654 | GENDTX07693213-14 |
| DTX-655 | GENDTX07693217-19 |
| DTX-656 | GENDTX07693220-21 |
| DTX-657 | GENDTX07693228-29 |
| DTX-658 | GENDTX07693363-64 |
| DTX-659 | GENDTX07693367-68 |
| DTX-660 | GENDTX07693584-95 |
| DTX-661 | GENDTX07693596-653 |
| DTX-662 | GENDTX07693654-716 |
| DTX-663 | GENDTX07693776 |
| DTX-664 | GENDTX07693881 |
| DTX-665 | GENDTX07693945-59 |
| DTX-666 | GENDTX07695192 |
| DTX-667 | GENDTX07695301 |
| DTX-668 | GENDTX07695350 |
| DTX-669 | GENDTX07695449 |
| DTX-670 | GENDTX07696226 |
| DTX-671 | GENDTX07696599 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-672 | GENDTX07696602 |
| DTX-673 | GENDTX07696614 |
| DTX-674 | GENDTX07696628 |
| DTX-675 | GENDTX07697427 |
| DTX-676 | GENDTX07698667 |
| DTX-677 | GENDTX07700095 |
| DTX-678 | GENDTX07702221 |
| DTX-679 | GEWT00102585-586 |
| DTX-680 | GEWT00113727 |
| DTX-681 | GEWT00122523-24 |
| DTX-682 | GEWT00122544 |
| DTX-683 | GEWT00124020-22 |
| DTX-684 | GEWT00125948-50 |
| DTX-685 | GEWT00175748 |
| DTX-686 | GEWT00179554 |
| DTX-687 | GEWT00180827-28 |
| DTX-688 | GEWT00180985 |
| DTX-689 | GEWT00264286 |
| DTX-690 | GEWT00264288 |
| DTX-691 | GEWT00272104-105 |
| DTX-692 | GEWT00317474-516 |
| DTX-693 | GEWT00322985-991 |
| DTX-694 | GEWT00328344-45 |
| DTX-695 | GEWT00591293-395 |
| DTX-696 | GEWT00592862-78 |
| DTX-697 | GEWT00667691-714 |
| DTX-698 | GEWT00676039-48 |
| DTX-699 | GEWT00676049-62 |
| DTX-700 | GEWT00676063-72 |
| DTX-701 | GEWT00676088-112 |
| DTX-702 | GEWT00676113-22 |
| DTX-703 | GEWT00676123-39 |
| DTX-704 | GEWT00676140-48 |
| DTX-705 | GEWT00676149-50 |
| DTX-706 | GEWT00676151-72 |
| DTX-707 | GEWT00676173-92 |
| DTX-708 | GEWT00676193-232 |
| DTX-709 | GEWT00676233-79 |
| DTX-710 | GEWT00704796 |
| DTX-711 | GEWT00713531-82 |
| DTX-712 | GEWT00719634-42 |
| DTX-713 | GEWT00736379-99 |
| DTX-714 | GEWT00737769-78 |
| DTX-715 | MHINDTX0716040-44 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-716 | MHINDTX1558791-802 |
| DTX-717 | MHINDTX2721013 |
| DTX-718 | MHINDTX3920944-72 |
| DTX-719 | MPSANDTX0070939-43 |
| DTX-720 | MPSANDTX0151173-84 |
| DTX-721 | MPSANDTX0151185-88 |
| DTX-722 | MPSANDTX0171771-75 |
| DTX-723 | EDISON MISSION 0000118-19 |
| DTX-724 | EDISON MISSION 0000334-35 |
| DTX-725 | EDISON MISSION 0000458-78 |
| DTX-726 | EDISON MISSION 0000520-23 |
| DTX-727 | MPSANDTX0004476-95 |
| DTX-728 | MPSANDTX0007777-78 |
| DTX-729 | HELCO_01571-687 |
| DTX-730 | IBR00000525-27 |
| DTX-731 | IBR00000534-35 |
| DTX-732 | IBR00000650-53 |
| DTX-733 | IBR00000655 |
| DTX-734 | IBR00000900-05 |
| DTX-735 | IBR00004407-08 |
| DTX-736 | IBR0000527 |
| DTX-737 | IBR0000650-51 |
| DTX-738 | IBR0000652-53 |
| DTX-739 | IBR0000656-60 |
| DTX-740 | IBR00006901-06 |
| DTX-741 | IBR00009663-66 |
| DTX-742 | IBR00009715-816 |
| DTX-743 | IBR00009826-34 |
| DTX-744 | IBR00009835-63 |
| DTX-745 | IBR00009876-959 |
| DTX-746 | IBR00009960 |
| DTX-747 | IBR00010061-109 |
| DTX-748 | IBR00010117-23 |
| DTX-749 | IBR0006901-06 |
| DTX-750 | KAIROS000030-32 |
| DTX-751 | KAIROS000046-47 |
| DTX-752 | KAIROS000052-53 |
| DTX-753 | KAIROS000054-56 |
| DTX-754 | KAIROS000108-12 |
| DTX-755 | KAIROS000128-31 |
| DTX-756 | KAIROS000157-62 |
| DTX-757 | KAIROS000207 |
| DTX-758 | KAIROS000223-24 |
| DTX-759 | KAIROS000247-58 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-760 | KAIROS000259-270 |
| DTX-761 | KAIROS000295-98 |
| DTX-762 | KAIROS000363 |
| DTX-763 | KAIROS000570-71 |
| DTX-764 | KAIROS000708-24 |
| DTX-765 | KAIROS000727 |
| DTX-766 | KAIROS001323-30 |
| DTX-767 | KAIROS001333-46 |
| DTX-768 | T009315 |
| DTX-769 | T009517 |
| DTX-770 | T021735-72 |
| DTX-771 | T021779-820 |
| DTX-772 | T021821 |
| DTX-773 | T021823 |
| DTX-774 | T021826 |
| DTX-775 | T021874 |
| DTX-776 | T021875 |
| DTX-777 | T021880-81 |
| DTX-778 | T021885 |
| DTX-779 | T021888 |
| DTX-780 | T028424-39 |
| DTX-781 | Conceptual Design of the 6 MW MOD-5A Wind Turbine Generator |
| DTX-782 | Control System Design for the mod-5A 7.3 MW Wind Turbine Generator |
| DTX-783 | WITHDRAWN |
| DTX-784 | Development of the 7.3 MW MOD-5A wind-turbine generator system |
| DTX-785 | International Patent Application WO 2004/070936 "Nielsen" |
| DTX-786 | U.S. Patent Publication Number US 2005/0122083 (Erdman) |
| DTX-787 | USPN 6,005,362 (Enjeti) |
| DTX-788 | Résumé of William Mack Grady |
| DTX-789 | Handwritten notes |
| DTX-790 | Rebuttal Expert Report of Dr. W. Mack Grady 11.9.2011 |
| DTX-791 | Transcript of Sidney Barker |
| DTX-792 | Opening Expert Report of Dr. Andrew Swift 10.18.2011 |
| DTX-793 | Initial Expert Report of Dr. David A. Spera 10.17.2011 |
| DTX-794 | Expert Report of Dr. Clay Gloster, Jr. Regarding the Operation of GE Source Code, 10.18.2011 |
| DTX-795 | WITHDRAWN |
| DTX-796 | WITHDRAWN |
| DTX-797 | Asia Pacific Wind Energy Advisory: Mitsubishi Roars Back Into Wind Power - article 6.25.2007 |
| DTX-798 | EP 0945613 A2 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-799 | ALG_045.VSD |
| DTX-800 | PROT_005.VSD |
| DTX-801 | ES 2360167 (spanish patent) |
| DTX-802 | FERC Order No. 661 6.2.2005 |
| DTX-803 | FERC Order No. 2003-C 6.16.2005 |
| DTX-804 | WITHDRAWN |
| DTX-805 | WITHDRAWN |
| DTX-806 | WITHDRAWN |
| DTX-807 | GE's Amended '705 infringement chart (MHI), 1.28.2011 |
| DTX-808 | Warranty, Performance Test and Availability Guaranty Agreement between Mitsubishi Power Systems, Inc. and MidAmerican Energy Company, 3.2.2005 |
| DTX-809 | Wind Turbine Maintenance and Service Agreement between Mitsubishi Power Systems, Inc. and MidAmerican Energy Company, 3.2.2005 |
| DTX-810 | WO 2004/008627 A1 "Bücker" |
| DTX-811 | WO 03/058789 A1 "Feddersen" |
| DTX-812 | USPN 6,531,926 B1 "Pate" |
| DTX-813 | USPN 7,321,221 B2 "Bücker" |
| DTX-814 | US Pat. App. Pub. 2004/0145188 A1 "Janssen" |
| DTX-815 | US Pat. App. Pub. 2007/0132248 A1 "Weng" |
| DTX-816 | WO 99/33165 "Wobben" |
| DTX-817 | USPN 7,525,208 B2 "Wobben" |
| DTX-818 | Kaura, V. et al., "Operation of a Phase Locked Loop System Under Distorted Utility Conditions," IEEE Transactions on Industry Applications, Vol. 33, No. 1, Jan./Feb. 1997 |
| DTX-819 | Current Attempts to Change Established Definition of 'Open' Standards |
| DTX-820 | December 2010 Review of Wind Capacity and Generation - FERC |
| DTX-821 | ecomagination - Goldman Sachs Steve Fludder May 21, 2009 |
| DTX-822 | GE faces antitrust lawsuit over unlawful efforts to monopolize US variable speed wind turbine market; Addt'l lawsuit filed on patent infringement |
| DTX-823 | GE Technical Requirements for Wind Generation Interconnection & Integration - ISO_NE Wind Integration Study, 11.3.2009 |
| DTX-824 | Generator Performance During Frequency and Voltage Excursions - PRC-024-2 |
| DTX-825 | GWEC Global Wind Energy Outlook 2008, Oct. 2008 |
| DTX-826 | GWEC Global Wind Report - Annual market update 2010 |
| DTX-827 | Integration of Renewables in ERCOT: Costs, Project Risks and New Regulatory Requirements |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-828 | International Review of Grid Connection Requirements related with Voltage Dips for Wind Farms |
| DTX-829 | New Release - Mitsubishi announces intention to locate wind manufacturing plant in Arkansas Company plans to invest $100 million, and creates as many as 400 jobs - 10.16.2009 |
| DTX-830 | Office of Industries Working Paper - Impact of Wind Energy Installation on Domestic Manufacturing & Trade No. UD-25, July 2010 |
| DTX-831 | Organization Chart |
| DTX-832 | Overview of the FERC & FRPU in the US, Dec. 2010 |
| DTX-833 | Press Release - First Wind Farm in Vietnam's Delta will be Powered by 16 Megawatts of GE Technology |
| DTX-834 | Press Release - GE Bring 45 Megawatts of Advanced Wind Turbine technology to Estonia |
| DTX-835 | Press Release - General Electric Moves Wind Turbine Production to New India Unit |
| DTX-836 | Renewable Power & Energy Efficiency: U.S. Wind Capacity Growth 2001-2010 |
| DTX-837 | Research Report 2007 - 34 Low Voltage Ride-Through Capacity for Wind Turbines based on Current Source Inverter Topologies |
| DTX-838 | Ride Through Capability Predictions for Wind Power Plants in the ERCOT Network 01/2005 |
| DTX-839 | Survey on the Sufficiency of the ANSI Patent Policy |
| DTX-840 | USITC - Wind Turbines: Industry & Trade Summary - June 2009 |
| DTX-841 | Wind-RT - LVRT Retrofit Solution - Low Voltage Ride-Through (RT) Retrofit Solution Designed Specifically for China |
| DTX-842 | Wind Turbine Generator - MWT100/2.4 Brochure |
| DTX-843 | 09/828,774 |
| DTX-844 | 09/928,774 |
| DTX-845 | USPN 4,902,215 |
| DTX-846 | USPN 5,052,906 |
| DTX-847 | USPN 5,083,039 |
| DTX-848 | USPN 5,225,712 |
| DTX-849 | USPN 5,316,462 |
| DTX-850 | USPN 5,439,635 |
| DTX-851 | USPN 5,601,852 |
| DTX-852 | USPN 5,702,663 |
| DTX-853 | USPN 5,721,034 |
| DTX-854 | USPN 5,904,972 |
| DTX-855 | USPN 5,958,325 |
| DTX-856 | USPN 6,137,187 |

| DTX No. | Description/Bates No. |
|---------|---------------------|
| DTX-857 | USPN 6,159,414 |
| DTX-858 | USPN 6,420,795 B1 |
| DTX-859 | USPN 6,600,240 B2 |
| DTX-860 | USPN 6,856,039 B2 |
| DTX-861 | USPN 6,924,565 B2 |
| DTX-862 | USPN 7,095,131 B2 |
| DTX-863 | WITHDRAWN |
| DTX-864 | WO 2005/067119 A1 |
| DTX-865 | WO 2005/099063 A2 |
| DTX-866 | WITHDRAWN |
| DTX-867 | WITHDRAWN |
| DTX-868 | WITHDRAWN |
| DTX-869 | WITHDRAWN |
| DTX-870 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action |
| DTX-871 | Wind Energy Expo '83 and National Conference - Proceedings |
| DTX-872 | Letter from General Electric, E.F. McCarthy to NASA, Lewis Research Center dated November 10, 1978 |
| DTX-873 | Defendants' First Notice of Rule 30(b)(6) Deposition of Plaintiff General Electric Company 4.12.2011 |
| DTX-874 | Combined Declaration and Power of Attorney for Patent Application |
| DTX-875 | Wind Energy Expo '82 and National Conference, American Wind Energy Association, October 24-27, 1982 Amarillo, Texas |
| DTX-876 | Wind Energy Expo '83 and National Conference, American Wind Energy Association, October 17-19, 1983 San Francisco, California |
| DTX-877 | Wind Energy Expo '84 and National Conference, American Wind Energy Association, September 24-26, 1984 Pasadena, California |
| DTX-878 | Fiscal Year 1982, Department of Energy Authorization, Hearings Before the Subcommittee on Energy Development and Applications of the Committee on Science and Technology, U.S. House of Representatives, Volume II, March 3, 1981 |
| DTX-879 | Fiscal Year 1983, Department of Energy Budget Review, Hearings Before the Subcommittee on Energy Development and Applications of the Committee on Science and Technology, U.S. House of Representatives, Volume II, March 9, 11, 16, 17, 1982 |
| DTX-880 | Amendment to Patent Application No. 10/126,639 |
| DTX-881 | Defendants' Second Notice of Rule 30(b)(6) Deposition of Plaintiff General Electric Company 5.20.2011 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-882 | USPN 7,504,738 B2 |
| DTX-883 | Pat. App. No. US 2004/0207206 A1 |
| DTX-884 | WO 2005/031941 A1 |
| DTX-885 | Translation Verification of Intl App. PCT/EP2004/010616 |
| DTX-886 | GE's First Privilege Log |
| DTX-887 | Plaintiff GE's Eighth Privilege Log 6.11.2011 |
| DTX-888 | Time History 2.11.2010 |
| DTX-889 | Invoice History 7.6.2011 |
| DTX-890 | Intellectual Property Data Capture Spreadsheet |
| DTX-891 | Correspondence between Blakely Sokoloff and Zimmermann & Partner re patent application of  U.S. Patent App. No. 10/126,299 |
| DTX-892 | International Application Published Under Patent Cooperation Treaty (PCT) No. WO 97/03288 |
| DTX-893 | USPN 6,833,632 |
| DTX-894 | USPN 6,750,559 |
| DTX-895 | WO 97/03288 |
| DTX-896 | Defendants' Amended Second Notice of Rule 30(b)(6) Deposition of Plaintiff General Electric Company |
| DTX-897 | Utility Patent Application Transmittal-App. No. 11/238,473 "Wind Turbine and Method for Operating the Same" 9.29.2005 |
| DTX-898 | Information Disclosure Statement Transmittal-App. No. 11/238,473,  "Wind Turbine and Method for Operating the Same" 11.10.2006 |
| DTX-899 | WITHDRAWN |
| DTX-900 | WITHDRAWN |
| DTX-901 | WITHDRAWN |
| DTX-902 | WITHDRAWN |
| DTX-903 | WITHDRAWN |
| DTX-904 | English Translation PCT Application WO2005/031941 |
| DTX-905 | Declaration of Scott H. Mogavero in Support of Complainant General Electric Company's Compliance Efforts with Order No. 17 1.6.2009 |
| DTX-906 | Declaration of Paul H. McVoy in Support of Complainant General Electric Company's Compliance Efforts with Order No. 17 1.6.2009 |
| DTX-907 | Joint Discovery Plan 7.08.2010 |
| DTX-908 | Patent No. 7,709,972 |
| DTX-909 | Response of Mitsubishi Power Systems Americas, Inc., to Plaintiff Interrogatories Regarding Indirect Infringement, Dated 4.26.2010 |
| DTX-910 | List of customers to whom MPSA has submitted a bid since 12.8.2009 |
| DTX-911 | USPN 7,939,954 B2 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-912 | Patent Cooperation Treaty Document - P 200930586 (Spanish patent) |
| DTX-913 | Exhibit A - Amended Preliminary Infringement Chart for U.S. Patent No. 6,879,055 (MHI) 9.18.2010 |
| DTX-914 | Curriculum Vitae of W. Mack Grady, Ph.D. |
| DTX-915 | Curriculum Vitae of Michael C. Brogioli, Ph.D. |
| DTX-916 | Curriculum Vitae of Julie L. Davis, CPA |
| DTX-917 | Curriculum Vitae of Michael J. Jeffords, CPA |
| DTX-918 | Curriculum Vitae of Andrew H.P. Swift, Jr. |
| DTX-919 | General Electric Company's First Supplemental Responses and Objections to Mitsubishi Heavy Industries, Ltd.'s Interrogatory Nos. 5 and 7 |
| DTX-920 | General Electric Company's Objections and Responses to Defendant Mitsubishi Heavy Industries, Ltd.'s Second Set of Interrogatories (Nos. 17-19) |
| DTX-921 | General Electric Company's Responses to Mitsubishi Heavy Industries, Ltd.'s First Set of Requests for Admission (Nos. 1-18) |
| DTX-922 | General Electric Company's Responses to Mitsubishi Heavy Industries, Ltd.'s Second Set of Requests for Admission (Nos. 19-30) |
| DTX-923 | Complaint for Patent Infringement 2.11.2010 |
| DTX-924 | Amended Complaint for Patent Infringement 5.17.2010 |
| DTX-925 | GEWT00317474 |
| DTX-926 | GENDTX00000846 |
| DTX-927 | GENDTX00049127 |
| DTX-928 | GENDTX00049140-50 |
| DTX-929 | GENDTX00049141-50 |
| DTX-930 | GENDTX00049488 |
| DTX-931 | GENDTX00049494 |
| DTX-932 | GENDTX00071159-64 |
| DTX-933 | GENDTX00407511 |
| DTX-934 | GENDTX00408147-51 |
| DTX-935 | GENDTX00412075-77 |
| DTX-936 | GENDTX00428095 |
| DTX-937 | GENDTX00428184-85 |
| DTX-938 | GENDTX00437657-661 |
| DTX-939 | GENDTX00448400-02 |
| DTX-940 | GENDTX01178597-601 |
| DTX-941 | GENDTX02010915-44 |
| DTX-942 | GENDTX02011121-48 |
| DTX-943 | GENDTX02011580-611 |
| DTX-944 | GENDTX02012402-31 |
| DTX-945 | GENDTX02012436-65 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-946 | GENDTX02137402-10 |
| DTX-947 | GENDTX02451065-68 |
| DTX-948 | GENDTX02589891-97 |
| DTX-949 | GENDTX03290100-01 |
| DTX-950 | GENDTX03402228 |
| DTX-951 | GENDTX03628017-19 |
| DTX-952 | GENDTX04002360 |
| DTX-953 | GENDTX04003010-12 |
| DTX-954 | GENDTX04003036-38 |
| DTX-955 | GENDTX04003420 |
| DTX-956 | GENDTX04033861-78 |
| DTX-957 | GENDTX04332785-86 |
| DTX-958 | GENDTX04661071-88 |
| DTX-959 | GENDTX04663180-81 |
| DTX-960 | GENDTX04724839-56 |
| DTX-961 | GENDTX04727518-85 |
| DTX-962 | GENDTX04758105-06 |
| DTX-963 | GENDTX05341992-95 |
| DTX-964 | GENDTX06318046 |
| DTX-965 | GENDTX07661697-98 |
| DTX-966 | GENDTX00087448-57 |
| DTX-967 | GENDTX00114450-613 |
| DTX-968 | GENDTX00174811-935 |
| DTX-969 | GENDTX00179157-211 |
| DTX-970 | GENDTX00410986-87 |
| DTX-971 | GENDTX00441664-718 |
| DTX-972 | GENDTX07664546-49 |
| DTX-973 | GENDTX00409454-66 |
| DTX-974 | GENDTX00410239-40 |
| DTX-975 | GENDTX00410386-89 |
| DTX-976 | GENDTX00428201-2 |
| DTX-977 | GENDTX01178630-32 |
| DTX-978 | GENDTX02560381 |
| DTX-979 | GENDTX02561010-12 |
| DTX-980 | GENDTX02561046-8 |
| DTX-981 | GENDTX02569858-60 |
| DTX-982 | GENDTX02580181-83 |
| DTX-983 | GENDTX02582929-30 |
| DTX-984 | GENDTX02583704-80 |
| DTX-985 | GENDTX02797781 |
| DTX-986 | GENDTX03403074-91 |
| DTX-987 | GENDTX03403321-38 |
| DTX-988 | GENDTX03403408-25 |
| DTX-989 | GENDTX03403887-960 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-990 | GENDTX03973334-88 |
| DTX-991 | GENDTX04002518-72 |
| DTX-992 | GENDTX04002971-82 |
| DTX-993 | GENDTX04337197-8 |
| DTX-994 | GENDTX04337201-2 |
| DTX-995 | GENDTX04337233-4 |
| DTX-996 | GENDTX05293564-627 |
| DTX-997 | GENDTX06515572-92 |
| DTX-998 | GENDTX07546774-838 |
| DTX-999 | GENDTX07618562-75 |
| DTX-1000 | GENDTX07618781-98 |
| DTX-1001 | GENDTX07661697-99 |
| DTX-1002 | WITHDRAWN |
| DTX-1003 | GENDTX07702163-66 |
| DTX-1004 | GENDTX07694533-87 |
| DTX-1005 | GENDTX03974605-06 |
| DTX-1006 | GENDTX04729337-79 |
| DTX-1007 | GENDTX05519309-312 |
| DTX-1008 | GENDTX06455150-249 |
| DTX-1009 | GENDTX07657083-100 |
| DTX-1010 | GENDTX07695991-94 |
| DTX-1011 | GENDTX07695409-36 |
| DTX-1012 | GENDTX00115350-53 |
| DTX-1013 | GENDTX00115350-53 |
| DTX-1014 | GENDTX04722968-71 |
| DTX-1015 | GENDTX03400994-95 |
| DTX-1016 | GENDTX03400924-26 |
| DTX-1017 | GENDTX01213315-69 |
| DTX-1018 | GENDTX05876353-56 |
| DTX-1019 | GENDTX03944352-53 |
| DTX-1020 | GENDTX04665077-86 |
| DTX-1021 | GENDTX00440066-67 |
| DTX-1022 | GENDTX00115788-800 |
| DTX-1023 | United States Patent No. US7,629,705 B2 |
| DTX-1024 | GENDTX06494205-20 |
| DTX-1025 | GENDTX00697252-60 |
| DTX-1026 | GENDTX07661146-76 |
| DTX-1027 | GENDTX00407674-746 |
| DTX-1028 | GENDTX00429471-500 |
| DTX-1029 | GENDTX03721506-55 |
| DTX-1030 | GENDTX03721410-60 |
| DTX-1031 | WITHDRAWN |
| DTX-1032 | GENDTX07681592-612 |
| DTX-1033 | GENDTX07661117-25 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-1034 | GENDTX00682365-85 |
| DTX-1035 | GENDTX00065816-24 |
| DTX-1036 | GENDTX00115729-37 |
| DTX-1037 | GENDTX04003302-03 |
| DTX-1038 | GENDTX04003304-33 |
| DTX-1039 | GEWT00131580 |
| DTX-1040 | GEWT00131581 |
| DTX-1041 | GEWT00564538-39 |
| DTX-1042 | T009952 |
| DTX-1043 | Declaration of Scott Frame in Support of General Electric Company's Opposition to Mitsubishi's Motion for Summary Judgment Regarding U.S. Patent No. 7,629,705 |
| DTX-1044 | Declaration of Sidney Barker in Support of General Electric Company's Opposition to Mitsubishi's Motion for Summary Judgment Regarding U.S. Patent No. 7,629,705 |
| DTX-1045 | Declaration of Dr. W. Mack Grady in Support of General Electric Company's Opposition to Mitsubishi's Motion for Summary Judgment Regarding U.S. Patent No. 7,629,705 |
| DTX-1046 | WITHDRAWN |
| DTX-1047 | WITHDRAWN |
| DTX-1048 | WITHDRAWN |
| DTX-1049 | WITHDRAWN |
| DTX-1050 | GENDTX00547921-85 |
| DTX-1051 | GENDTX03870959 |
| DTX-1052 | GENDTX03870960-72 |
| DTX-1053 | GENDTX04003542-44 |
| DTX-1054 | GENDTX07666662-64 |
| DTX-1055 | GENDTX02585295 |
| DTX-1056 | GENDTX02585296-300 |
| DTX-1057 | GENDTX02585301-15 |
| DTX-1058 | GENDTX00442038 |
| DTX-1059 | GENDTX00442039-43 |
| DTX-1060 | GENDTX00442044-58 |
| DTX-1061 | GENDTX04692940-41 |
| DTX-1062 | GENDTX04692942-64 |
| DTX-1063 | GENDTX04692965-78 |
| DTX-1064 | GENDTX00021989-90 |
| DTX-1065 | GENDTX00021995-2002 |
| DTX-1066 | GENDTX00062765 |
| DTX-1067 | GENDTX02256089-91 |
| DTX-1068 | GEWT00697725-65 |
| DTX-1069 | E-mail dated May 2, 2011 to Totten from Bremer re GE's 30(b)(6) designees |
| DTX-1070 | ING000564, ING000623-625, ING000630 |

| DTX No. | Description/Bates No. |
|---------|----------------------|
| DTX-1071 | IngSA000014-18 |
| DTX-1072 | IngSA001297-326 |
| DTX-1073 | IngSA001454-528 |
| DTX-1074 | IngSA001608-38 |
| DTX-1075 | IngSA005541 |
| DTX-1076 | ING000060-65 |
| DTX-1077 | ING000066-71 |
| DTX-1078 | ING000072-96 |
| DTX-1079 | ING000108-133 |
| DTX-1080 | ING000134-36 |
| DTX-1081 | ING000137-38 |
| DTX-1082 | ING000163-68 |
| DTX-1083 | ING000169-73 |
| DTX-1084 | ING000379-419 |
| DTX-1085 | ING000564-635 |
| DTX-1086 | IngSA000020-95 |
| DTX-1087 | IngSA001058-126 |
| DTX-1088 | IngSA001127-39 |
| DTX-1089 | IngSA001172-203 |
| DTX-1090 | IngSA001272-96 |
| DTX-1091 | IngSA001404-27 |
| DTX-1092 | IngSA001444-53 |
| DTX-1093 | IngSA001740-47 |
| DTX-1094 | IngSA001803-13 |
| DTX-1095 | IngSA001814-41 |
| DTX-1096 | IngSA001875 |
| DTX-1097 | IngSA005354-71 |
| DTX-1098 | IngSA005400 |
| DTX-1099 | IngSA005443-531 |
| DTX-1100 | IngSA005532-34 |
| DTX-1101 | IngSA005537-38 |
| DTX-1102 | IngSA005539-40 |
| DTX-1103 | IngSA005585 |
| DTX-1104 | IngSA005601-08 |
| DTX-1105 | IngSA005624-27 |
| DTX-1106 | IngSA005657-64 |
| DTX-1107 | IngSA005702-03 |
| DTX-1108 | IngSA005704 |
| DTX-1109 | IngSA005867 |
| DTX-1110 | GENDTX6898244 |
| DTX-1111 | GENDTX6898245 |
| DTX-1112 | GENDTX6898246 |
| DTX-1113 | GENDTX6898247 |
| DTX-1114 | GENDTX6898248 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-1115 | GENDTX6898249 |
| DTX-1116 | GENDTX6898251 |
| DTX-1117 | GENDTX07611245 |
| DTX-1118 | GENDTX07692401-14 |
| DTX-1119 | GENDTX07692436-57 |
| DTX-1120 | GENDTX07692474-77 |
| DTX-1121 | WITHDRAWN |
| DTX-1122 | WITHDRAWN |
| DTX-1123 | GEWT00751878 |
| DTX-1124 | Source code made available for inspection by Plaintiff General Electric Co., including, without limitation, source code specifically identified in this list of exhibits |
| DTX-1125 | Source code made available for inspection by third party Ingeteam S.A., including, without limitation, source code specifically identified in this list of exhibits |
| DTX-1126 | GENDTX01951192-212 |
| DTX-1127 | GENDTX01951213-33 |
| DTX-1128 | GENDTX01951234-56 |
| DTX-1129 | GENDTX01951257-94 |
| DTX-1130 | WITHDRAWN |
| DTX-1131 | GENDTX03547927-28 |
| DTX-1132 | GENDTX02542682-734 |
| DTX-1133 | GENDTX7169682-84 |
| DTX-1134 | GENDTX00122833-34 |
| DTX-1135 | GENDTX07538509 |
| DTX-1136 | GENDTX07538812 |
| DTX-1137 | GENDTX00000456-519 |
| DTX-1138 | GENDTX01322711-12 |
| DTX-1139 | GENDTX00122835-54 |
| DTX-1140 | GENDTX07707966-84 |
| DTX-1141 | GENDTX07707988-8009 |
| DTX-1142 | GENDTX6898862-92 |
| DTX-1143 | GENDTX6898837-56 |
| DTX-1144 | GENDTX07611041-79 |
| DTX-1145 | GENDTX07610962-79 |
| DTX-1146 | BARKER000001-129 |
| DTX-1147 | EDISON MISSION 0000769-82 |
| DTX-1148 | EDISON MISSION 0000632-757 |
| DTX-1149 | EDISON MISSION 0000609-623 |
| DTX-1150 | EDISON MISSION 0000589-597 |
| DTX-1151 | EDISON MISSION 0000581-588 |
| DTX-1152 | GENDTX03003621 |
| DTX-1153 | GENDTX03039408 |
| DTX-1154 | GENDTX03048743 |

| DTX No. | Description/Bates No. |
|---|---|
| DTX-1155 | WITHDRAWN |
| DTX-1156 | GENDTX6916817-20 |
| DTX-1157 | WITHDRAWN |
| DTX-1158 | GENDTX6898733 |
| DTX-1159 | GENDTX07696750-68 |
| DTX-1160 | GENDTX01957264-7356 |
| DTX-1161 | GENDTX01958119-8212 |
| DTX-1162 | GENDTX03319399-402 |
| DTX-1163 | Photo of chart drawn in court during T. Schoettelkotte's Direct |

| EXNUM | BEGDOC | ENDDOC |
|---|---|---|
| DTX-1164 | Luther Report Ex. 1 CV | |
| DTX-1165 | Luther Report Ex. 13 | |
| DTX-1166 | Luther Report Ex. 21 | |
| DTX-1167 | Luther Report Ex. 12 | |
| DTX-1168 | Luther Report Ex. 16 | |
| DTX-1169 | Luther Report Ex. 17 | |
| DTX-1170 | Luther Report Ex. 26 | |
| DTX-1171 | MHINDTX3924110 | MHINDTX3924148 |
| DTX-1172 | Witherspoon Report Ex. A CV | |
| DTX-1173 | MHINDTX0349520 | MHINDTX0349649 |
| DTX-1174 | Pages from '705 Reexam Prosecution History | |
| DTX-1175 | MHI4019422 | MHI4019598 |
| DTX-1176 | WITHDRAWN | |
| DTX-1176 | Copy of '221 Reexam Order | |
| DTX-1177 | Nakamura Testimony 2010 US Market Share Data | |
| DTX-1178 | Nakamura Testimony 2011 US Market Share Data | |
| DTX-1179 | Nakamura Testimony 2010 and 2011 European Market Share Data | |
| DTX-1180 | Nakamura Testimony- Goat Mountain Wind Farm Purchase Order | |
| DTX-1181 | 2011-10-10 GE's Privilege Log | |
| DTX-1196 | 705 Reexamination Documents | |
| DTX-1199 | GENDTX06511173 | GENDTX06511185 |
| DTX-1200 | Harley Report Ex. 37 | |
| DTX-1201 | Harley Report Ex. 5, Ex. 9, Ex. 11 | |
| DTX-1202 | MHINDTX3923678 | MHINDTX3923711 |
| DTX-1203 | Harley Report Ex. 43 | |
| DTX-1204 | Harley Report Ex. 33 | |
| DTX-1205 | Harley Report Ex. 36 | |
| DTX-1206 | Harley Report Ex. 38 | |
| DTX-1207 | GENDTX02708987 | GENDTX02708991 |
| DTX-1208 | GENDTX02585296 | GENDTX02585300 |
| DTX-1209 | GENDTX02585301 | GENDTX02585315 |
| DTX-1211 | GENDTX07601958 | GENDTX07601959 |
| DTX-1212 | Harley Report Ex. 30 | |
| DTX-1213 | GENDTX03964683 | GENDTX03964684 |
| DTX-1214 | GENDTX03964685 | GENDTX03964706 |
| DTX-1216 | GENDTX03945824 | GENDTX03945825 |
| DTX-1218 | GENDTX03927509 | GENDTX03927527 |
| DTX-1219 | GENDTX00843195 | GENDTX00843215 |
| DTX-1221 | GENDTX01230237 | GENDTX01230247 |
| DTX-1223 | GENDTX6862653 | GENDTX6862664 |

| | | |
|---|---|---|
| DTX-1224 | GENDTX00437448 | GENDTX00437450 |
| DTX-1225;DTX-1237 | GENDTX00937568 | GENDTX00937568 |
| DTX-1226;DTX-1235;DTX-1238 | GENDTX02573396 | GENDTX02573397 |
| DTX-1227 | GENDTX00176024 | GENDTX00176034 |
| DTX-1228 | GENDTX04579236 | GENDTX04579374 |
| DTX-1229 | GEWT00076825 | GEWT00076962 |
| DTX-1230 | GEWT00007724 | GEWT00007875 |
| DTX-1231 | GENDTX00437139 | GENDTX00437149 |
| DTX-1232 | GENDTX00358378 | GENDTX00358402 |
| DTX-1233 | GENDTX00179302 | GENDTX00179324 |
| DTX-1234;DTX-1243 | GEWT00667102 | GEWT00667203 |
| DTX-1236 | GENDTX03973441 | GENDTX03973443 |
| DTX-1239 | GENDTX00250262 | GENDTX00250262 |
| DTX-1240 | GENDTX04002867 | GENDTX04002904 |
| DTX-1244 | GENDTX07692399 | GENDTX07692565 |
| DTX-1245 | May 2004 Nat'l Grid Company Grid Code Changes | |
| DTX-1246 | E ON Netz WTGs 2003 - 2006.xls | |
| DTX-1300 | Pages from Mary Sherman Testimony | |
| DTX-1301 | Pages from Mary Sherman Testimony | |
| DTX-1302 | Pages from Mary Sherman Testimony | |
| DTX-1303 | Pages from Mary Sherman Testimony | |
| DTX-1304 | Pages from Mary Sherman Testimony | |
| DTX-1305 | Pages from Mary Sherman Testimony | |
| DTX-1306 | Pages from Mary Sherman Testimony | |
| DTX-1307 | Romano Dep. Ex. 12 | |
| DTX-1308 | 2012.01.17 (430) Special Master Bayer's Supp Report and Recommendation Re Category 3 Docs | |
| DTX-1309 | McGinness Dep. Ex. 5 | |
| DTX-1310 | McGinness Dep. Ex. 6 | |
| DTX-1311 | McGinness Dep. Ex. 7 | |
| DTX-1312 | Holley Dep. Ex. 3 | |
| DTX-1313 | Holley Dep. Ex. 1 | |
| DTX-1314 | McGinness Dep. Ex. 14 | |
| DTX-1315 | Frame Dep. Ex. 62 | |
| DTX-1316 | Frame Dep. Ex. 64 | |
| DTX-1317 | Grady Rebuttal Report | |
| DTX-1318 | Barker Exh 1 - 6-7-11 - '705 patent | |

| | | |
|---|---|---|
| DTX-1319 | Bremer email attachment October 25 In Camera Submission | |
| DTX-1320 | Bremer Oct 28 Email | |
| DTX-1321 | Carrier Report Ex. 1 | |
| DTX-1322 | Carrier Report Ex. 157 | |
| DTX-1323 | Carrier Report Ex. 71 | |
| DTX-1324 | Carrier Report Ex. 73 | |
| DTX-1325 | Carrier Report Ex. 74 | |
| DTX-1326 | Carrier Report Ex. 75 | |
| DTX-1327 | Carrier Report Ex. 85 | |
| DTX-1328 | Carrier Report Ex. 88 | |
| DTX-1329 | Chambers Expert Cases | |
| DTX-1330 | Chambers Dep. Ex. 1 | |
| DTX-1331 | Chambers Dep. Ex. 2 | |
| DTX-1332 | Chambers Dep. Ex. 3 | |
| DTX-1333 | Chambers CV | |
| DTX-1334 | D'Atre Ex. 1 6-8-11 '705 Patent | |
| DTX-1335 | D'Atre Ex. 19 6-8-11 | |
| DTX-1336 | Delmerico Exh 13 - 5-6-11 '705 Patent | |
| DTX-1337 | Delmerico Exh 14 - 5-6-11 - priv log | |
| DTX-1338 | WITHDRAWN | |
| DTX-1339 | Privilege log excerpts | |
| DTX-1340 | Privilege log excerpts | |
| DTX-1341 | Privilege log excerpts | |
| DTX-1342 | Privilege log excerpts | |
| DTX-1343 | Privilege log excerpts | |
| DTX-1344 | Privilege log excerpts | |
| DTX-1345 | Privilege log excerpts | |
| DTX-1346 | Privilege log excerpts | |
| DTX-1347 | Privilege log excerpts | |
| DTX-1348 | Privilege log excerpts | |
| DTX-1349 | Privilege log excerpts | |
| DTX-1350 | Privilege log excerpts | |
| DTX-1351 | Privilege log excerpts | |
| DTX-1352 | Privilege log excerpts | |
| DTX-1353 | Harley Ex. 2A CV | |
| DTX-1354 | Harley Ex. 14 | |
| DTX-1355 | Privilege log excerpts | |
| DTX-1356 | Privilege log excerpts | |
| DTX-1357 | Privilege log excerpts | |
| DTX-1358 | Privilege log excerpts | |
| DTX-1359 | Privilege log excerpts | |
| DTX-1360 | Privilege log excerpts | |
| DTX-1361 | Privilege log excerpts | |
| DTX-1362 | Privilege log excerpts | |
| DTX-1363 | Privilege log excerpts | |
| DTX-1364 | Privilege log excerpts | |
| DTX-1365 | Privilege log excerpts | |
| DTX-1366 | Privilege log excerpts | |
| DTX-1367 | Fogarty, James - ITC Dep. Testimony Vol 2 | |

| | | |
|---|---|---|
| DTX-1368 | Fogarty, James - ITC Dep. Testimony Vol | |
| DTX-1369 | Grady Report Exhibit 14 - Jauch (1) | |
| DTX-1370 | Grady Report Exhibit 14 - Jauch (2) | |
| DTX-1371 | Grady Report Exhibit 14 - Jauch (3) | |
| DTX-1372 | Grady Report Exhibit 14 - Jauch (4) | |
| DTX-1373 | Grady Report Exhibit 14 - Jauch (5) | |
| DTX-1374 | Grady Report Exhibit 14 - Jauch (6) | |
| DTX-1375 | Grady Report Exhibit 14 - Jauch (7) | |
| DTX-1376 | Grady Report Exhibit 14 - Jauch (8) | |
| DTX-1377 | Grady Report Exhibit 14 - Jauch (9) | |
| DTX-1378 | Grady Report Exhibit 14 - Jauch | |
| DTX-1379 | Grady Report Ex. 17 | |
| DTX-1380 | Grady Report Ex. 2 | |
| DTX-1381 | Grady Report Ex. 20 | |
| DTX-1382 | Grady Report Ex. 21 | |
| DTX-1383 | Grady Report Ex. 22 | |
| DTX-1384 | Grady Report Ex. 23 | |
| DTX-1385 | Grady Report Ex. 24 | |
| DTX-1386 | Grady Report Ex. 25 | |
| DTX-1387 | Grady Report Ex. 26 | |
| DTX-1388 | Grady Report Ex. 27 | |
| DTX-1389 | Grady Report Ex. 3 | |
| DTX-1390 | Grady Report Ex. 4 | |
| DTX-1391 | Grady Report Ex. 5 | |
| DTX-1392 | Grady Report Ex. 6 | |
| DTX-1393 | Grady Report Ex. 7 | |
| DTX-1394 | Grady Report Ex. 8 | |
| DTX-1395 | Grady Report Ex. 9 | |
| DTX-1396 | Harley Report Ex. 1 | |
| DTX-1397 | Harley Report Ex. 2 | |
| DTX-1398 | Harley Report Ex. 3 | |
| DTX-1399 | Harley Report Ex. 4 | |
| DTX-1400 | Harley Report Ex. 5 | |
| DTX-1401 | Harley Report Ex. 6 | |
| DTX-1402 | Harley Report Ex. 7 | |
| DTX-1403 | Harley Report Ex. 8 | |
| DTX-1404 | Harley Report Ex. 10 | |
| DTX-1405 | Harley Report Ex.12 | |
| DTX-1406 | Harley Report Ex. 13 | |
| DTX-1407 | Harley Report Ex. 15 | |
| DTX-1408 | Harley Report Ex. 16 | |
| DTX-1409 | Harley Report Ex. 17 | |
| DTX-1410 | Harley Report Ex. 18 | |
| DTX-1411 | Harley Report Ex. 19 | |

| | | |
|---|---|---|
| DTX-1412 | Harley Report Ex. 21 | |
| DTX-1413 | Harley Report Ex. 23 | |
| DTX-1414 | Harley Report Ex. 25 | |
| DTX-1415 | Harley Report Ex. 26 | |
| DTX-1416 | Harley Report Ex. 27 | |
| DTX-1417 | Harley Report Ex. 29 | |
| DTX-1418 | Harley Report Ex. 31 | |
| DTX-1419 | Harley Report Ex. 32 | |
| DTX-1420 | Harley Report Ex. 34 | |
| DTX-1421 | Harley Report Ex. 25 | |
| DTX-1422 | Harley Report Ex. 39 | |
| DTX-1423 | Harley Report Ex. 40 | |
| DTX-1424 | Harley Report Ex. 41 | |
| DTX-1425 | Harley Report Ex. 42 | |
| DTX-1426 | Harley Report Ex. 44 | |
| DTX-1427 | Harley Report Ex. 45 | |
| DTX-1428 | Harley Report Ex. 46 | |
| DTX-1429 | Harley Report Ex. 47 | |
| DTX-1430 | Harley Report Ex. 48 | |
| DTX-1431 | Harley Report Ex. 49 | |
| DTX-1432 | Harley Report Ex. 50 | |
| DTX-1433 | Harley Report Ex. 51 | |
| DTX-1434 | Harley Report Ex. 52 | |
| DTX-1435 | Harley Report Ex. 53 | |
| DTX-1436 | Harley Report Ex. 54 | |
| DTX-1437 | Harley Report Ex. 55 | |
| DTX-1438 | Harley Report Ex. 56 | |
| DTX-1439 | Harley Report Ex. 57 | |
| DTX-1440 | Harley Report Ex. 58 | |
| DTX-1441 | Harley Report Ex. 59 | |
| DTX-1442 | Harley Report Ex. 60 | |
| DTX-1443 | Harley Report Ex. 61 | |
| DTX-1444 | Harley Testimony | |
| DTX-1445 | Holley Dep. Ex. 1 | |
| DTX-1446 | ITC Hearing Transcript May 12, 2009 - Day 2 | |
| DTX-1447 | ITC Hearing Transcript May 13, 2009 - Day 3 | |
| DTX-1448 | ITC Hearing Transcript May 14, 2009 - Day 4 | |
| DTX-1449 | ITC Hearing Transcript May 15, 2009 - Day 5 | |
| DTX-1450 | ITC Hearing Transcript May 18, 2009 - Day 6 | |
| DTX-1451 | ITC Hearing Transcript May 19, 2009 - Day 7 | |
| DTX-1452 | ITC Transcript May 11, 2009 - Day 1 | |
| DTX-1453 | Janicke  CV | |
| DTX-1454 | Janicke  Rebuttal Report with exhibits | |
| DTX-1455 | Janicke Dep Exh. 15 | |
| DTX-1456 | Janicke Depo Exh. 1 | |
| DTX-1457 | Janicke Depo. Exh. 2 | |
| DTX-1458 | Janicke Depo. Exh. 14 | |

| | | |
|---|---|---|
| DTX-1459 | Janicke Depo. Exh. 3 | |
| DTX-1460 | Janicke Depo. Exh. 6 | |
| DTX-1461 | Janicke Depo. Exh. 12 | |
| DTX-1462 | Janicke Depo. Exh. 5 | |
| DTX-1463 | Klodowski Ex. 1 6.6.11 | |
| DTX-1464 | Larsen Ex. 1 5.5.11 | |
| DTX-1465 | Larsen Ex. 2 5.5.11 | |
| DTX-1466 | WITHDRAWN | |
| DTX-1466 | WITHDRAWN | |
| DTX-1467 | Livingston Ex. 1 | |
| DTX-1468 | Livingston Ex. 2 | |
| DTX-1469 | Luther Rep. Ex. 14 | |
| DTX-1470 | Luther Rep. Ex. 15 | |
| DTX-1471 | Luther Rep. Ex. 18 | |
| DTX-1472 | Luther Rep. Ex. 19 | |
| DTX-1473 | Luther Rep. Ex. 2 | |
| DTX-1474 | Luther Rep. Ex. 20 | |
| DTX-1475 | Luther Rep. Ex. 22 | |
| DTX-1476 | Luther Rep. Ex. 23 | |
| DTX-1477 | Luther Rep. Ex. 24 | |
| DTX-1478 | Luther Rep. Ex. 27 | |
| DTX-1479 | Luther Rep. Ex. 3 | |
| DTX-1480 | Luther Rep. Ex. 4 | |
| DTX-1481 | Luther Rep. Ex. 5 | |
| DTX-1482 | Lyons Ex. 49 | |
| DTX-1483 | Lyons Ex. 23 | |
| DTX-1484 | Lyons Ex. 31 | |
| DTX-1485 | Lyons Ex. 81 | |
| DTX-1486 | Lyons Ex. 32 | |
| DTX-1487 | Lyons Ex. 35 | |
| DTX-1488 | Lyons Ex. 49 | |
| DTX-1489 | Lyons Ex. 58 | |
| DTX-1490 | Lyons Ex. 61 | |
| DTX-1491 | Lyons Ex. 84 | |
| DTX-1492 | McGinness Affidavit No. 1 | |
| DTX-1493 | Privilege log excerpts | |
| DTX-1494 | Signed Rebuttal Expert Report of Scott Chambers | |
| DTX-1495 | The National Grid 2004 Document | |
| DTX-1496 | Witherspoon report Exhibit B - List of Cases | |
| DTX-1497 | Witherspoon report Exhibit C | |
| DTX-1498 | Wobben 941 | |
| DTX-1499 | US2004145188A1 | |
| DTX-1500 | US2004145357A1 | |
| DTX-1501 | US2006002157A1 | |
| DTX-1502 | US2007132248A1 | |
| DTX-1503 | US6693409B2 | |
| DTX-1504 | US6850426B2 | |
| DTX-1505 | Cert. Copy of '705 Patent Prosecution History | |

| | | |
|---|---|---|
| DTX-1506 | Certified Copy of '221 Patent Prosecution History | |
| DTX-1507 | Certified Copy of '221 Patent | |
| DTX-1508 | Certified Copy of '705 Reexam History | |
| DTX-1509 | Certified copy of '705 patent | |
| DTX-1510 | Request for Ex Parte Reexamination of U.S. Patent No. 7,629,705 and associated documents filed by Mitsubishi Heavy Industries, Ltd. on September 14, 2012 | |
| DTX-1511 | 221 Prosecution History | |
| DTX-1512 | 9/28/2011 Anish Email | |
| DTX-1513 | McGinness Declaration | |
| DTX-1514 | BARKER000001 | BARKER000129 |
| DTX-1515 | GENDTX00001181 | GENDTX00001442 |
| DTX-1516 | GENDTX00021995 | GENDTX00022002 |
| DTX-1517 | GENDTX00022122 | GENDTX00022124 |
| DTX-1518 | GENDTX00038725 | GENDTX00038733 |
| DTX-1519 | GENDTX00049128 | GENDTX00049139 |
| DTX-1520 | GENDTX00049151 | GENDTX00049151 |
| DTX-1521 | GENDTX00049206 | GENDTX00049209 |
| DTX-1522 | GENDTX00049226 | GENDTX00049237 |
| DTX-1523 | GENDTX00049252 | GENDTX00049276 |
| DTX-1524 | GENDTX00049491 | GENDTX00049494 |
| DTX-1525 | GENDTX00049553 | GENDTX00049553 |
| DTX-1526 | GENDTX00062774 | GENDTX00062774 |
| DTX-1527 | GENDTX00065825 | GENDTX00065835 |
| DTX-1528 | GENDTX00070153 | GENDTX00070170 |
| DTX-1529 | GENDTX00070185 | GENDTX00070190 |
| DTX-1530 | GENDTX00070241 | GENDTX00070246 |
| DTX-1531 | GENDTX00075995 | GENDTX00076182 |
| DTX-1532 | GENDTX00077248 | GENDTX00077341 |
| DTX-1533 | GENDTX00077409 | GENDTX00077462 |
| DTX-1534 | GENDTX00077468 | GENDTX00077478 |
| DTX-1535 | GENDTX00077486 | GENDTX00077502 |
| DTX-1536 | GENDTX00077537 | GENDTX00077549 |
| DTX-1537 | GENDTX00077745 | GENDTX00077765 |
| DTX-1538 | GENDTX00078052 | GENDTX00078056 |
| DTX-1539 | GENDTX00078057 | GENDTX00078071 |
| DTX-1540 | GENDTX00079386 | GENDTX00079386 |
| DTX-1541 | GENDTX00079502 | GENDTX00079502 |
| DTX-1542 | GENDTX00079508 | GENDTX00079525 |
| DTX-1543 | GENDTX00080659 | GENDTX00080708 |
| DTX-1544 | GENDTX00081065 | GENDTX00081118 |
| DTX-1545 | GENDTX00082475 | GENDTX00082476 |
| DTX-1546 | GENDTX00085078 | GENDTX00085087 |
| DTX-1547 | GENDTX00088189 | GENDTX00088191 |
| DTX-1548 | GENDTX00088195 | GENDTX00088204 |
| DTX-1549 | GENDTX00088467 | GENDTX00088467 |

| | | |
|---|---|---|
| DTX-1550 | GENDTX00088468 | GENDTX00088474 |
| DTX-1551 | GENDTX00088488 | GENDTX00088488 |
| DTX-1552 | GENDTX00089080 | GENDTX00089130 |
| DTX-1553 | GENDTX00089277 | GENDTX00089279 |
| DTX-1554 | GENDTX00089280 | GENDTX00089282 |
| DTX-1555 | GENDTX00089697 | GENDTX00089703 |
| DTX-1556 | GENDTX00090250 | GENDTX00090254 |
| DTX-1557 | GENDTX00090255 | GENDTX00090269 |
| DTX-1558 | GENDTX00105077 | GENDTX00105077 |
| DTX-1559 | GENDTX00105312 | GENDTX00105775 |
| DTX-1560 | GENDTX00107852 | GENDTX00107916 |
| DTX-1561 | GENDTX00109660 | GENDTX00109661 |
| DTX-1562 | GENDTX00114550 | GENDTX00114550 |
| DTX-1562 | GENDTX00114551 | GENDTX00114613 |
| DTX-1563 | GENDTX00115100 | GENDTX00115125 |
| DTX-1564 | GENDTX00115250 | GENDTX00115258 |
| DTX-1565 | GENDTX00115347 | GENDTX00115349 |
| DTX-1566 | GENDTX00115350 | GENDTX00115356 |
| DTX-1567 | GENDTX00115370 | GENDTX00115371 |
| DTX-1568 | GENDTX00115375 | GENDTX00115376 |
| DTX-1569 | GENDTX00115745 | GENDTX00115748 |
| DTX-1570 | GENDTX00115788 | GENDTX00115800 |
| DTX-1571 | GENDTX00116449 | GENDTX00116450 |
| DTX-1572 | GENDTX00116529 | GENDTX00116532 |
| DTX-1573 | GENDTX00116564 | GENDTX00116573 |
| DTX-1574 | GENDTX00116630 | GENDTX00116633 |
| DTX-1575 | GENDTX00117393 | GENDTX00117397 |
| DTX-1576 | GENDTX00117398 | GENDTX00117408 |
| DTX-1577 | GENDTX00118619 | GENDTX00118622 |
| DTX-1578 | GENDTX00118627 | GENDTX00118628 |
| DTX-1579 | GENDTX00118629 | GENDTX00118655 |
| DTX-1580 | GENDTX00129220 | GENDTX00129298 |
| DTX-1581 | GENDTX00139290 | GENDTX00139305 |
| DTX-1582 | GENDTX00171347 | GENDTX00171353 |
| DTX-1583 | GENDTX00173036 | GENDTX00173075 |
| DTX-1584 | GENDTX00174176 | GENDTX00174196 |
| DTX-1585 | GENDTX00175854 | GENDTX00175932 |
| DTX-1586 | GENDTX00178597 | GENDTX00178603 |
| DTX-1587 | GENDTX00178835 | GENDTX00178888 |
| DTX-1588 | GENDTX00178917 | GENDTX00179139 |
| DTX-1589 | GENDTX00179157 | GENDTX00179211 |
| DTX-1590 | GENDTX00179662 | GENDTX00179676 |
| DTX-1591 | GENDTX00248122 | GENDTX00248164 |
| DTX-1592 | GENDTX00249023 | GENDTX00249044 |
| DTX-1593 | GENDTX00284725 | GENDTX00284786 |
| DTX-1594 | GENDTX00284966 | GENDTX00284988 |
| DTX-1595 | GENDTX00284989 | GENDTX00285010 |
| DTX-1596 | GENDTX00285011 | GENDTX00285025 |
| DTX-1597 | GENDTX00285026 | GENDTX00285040 |
| DTX-1598 | GENDTX00285041 | GENDTX00285063 |
| DTX-1599 | GENDTX00285084 | GENDTX00285106 |

| DTX-1600 | GENDTX00288420 | GENDTX00288421 |
|----------|----------------|----------------|
| DTX-1601 | GENDTX00288296 | GENDTX00288296 |
| DTX-1602 | GENDTX00310716 | GENDTX00310716 |
| DTX-1603 | GENDTX00320313 | GENDTX00320313 |
| DTX-1604 | GENDTX00320751 | GENDTX00320752 |
| DTX-1605 | GENDTX00350533 | GENDTX00350581 |
| DTX-1605 | GENDTX00350582 | GENDTX00350591 |
| DTX-1606 | GENDTX00352202 | GENDTX00352204 |
| DTX-1607 | GENDTX00358458 | GENDTX00358465 |
| DTX-1608 | GENDTX00358531 | GENDTX00358532 |
| DTX-1609 | GENDTX00358601 | GENDTX00358603 |
| DTX-1610 | GENDTX00358630 | GENDTX00358653 |
| DTX-1611 | GENDTX00367684 | GENDTX00367861 |
| DTX-1612 | GENDTX00384319 | GENDTX00384320 |
| DTX-1613 | GENDTX00384330 | GENDTX00384331 |
| DTX-1614 | GENDTX00386801 | GENDTX00386802 |
| DTX-1615 | GENDTX00386852 | GENDTX00386859 |
| DTX-1616 | GENDTX00387058 | GENDTX00387059 |
| DTX-1617 | GENDTX00394970 | GENDTX00395019 |
| DTX-1618 | GENDTX00398699 | GENDTX00398699 |
| DTX-1619 | GENDTX00400769 | GENDTX00400772 |
| DTX-1620 | GENDTX00407268 | GENDTX00407269 |
| DTX-1621 | GENDTX00407347 | GENDTX00407367 |
| DTX-1622 | GENDTX00407438 | GENDTX00407460 |
| DTX-1623 | GENDTX00407518 | GENDTX00407518 |
| DTX-1624 | GENDTX00407520 | GENDTX00407520 |
| DTX-1625 | GENDTX00407536 | GENDTX00407536 |
| DTX-1626 | GENDTX00407537 | GENDTX00407537 |
| DTX-1627 | GENDTX00407552 | GENDTX00407552 |
| DTX-1628 | GENDTX00407620 | GENDTX00407628 |
| DTX-1629 | GENDTX00407674 | GENDTX00407746 |
| DTX-1630 | GENDTX00408384 | GENDTX00408390 |
| DTX-1631 | GENDTX00408391 | GENDTX00408394 |
| DTX-1632 | GENDTX00408623 | GENDTX00408625 |
| DTX-1633 | GENDTX00408813 | GENDTX00408813 |
| DTX-1634 | GENDTX00408924 | GENDTX00408926 |
| DTX-1635 | GENDTX00409096 | GENDTX00409107 |
| DTX-1636 | GENDTX00409454 | GENDTX00409466 |
| DTX-1637 | GENDTX00409777 | GENDTX00409786 |
| DTX-1638 | GENDTX00410586 | GENDTX00410784 |
| DTX-1639 | GENDTX00411059 | GENDTX00411060 |
| DTX-1640 | GENDTX00411667 | GENDTX00411668 |
| DTX-1641 | GENDTX00412365 | GENDTX00412366 |
| DTX-1642 | GENDTX00412530 | GENDTX00412531 |
| DTX-1643 | GENDTX00412608 | GENDTX00412620 |
| DTX-1644 | GENDTX00413664 | GENDTX00413666 |
| DTX-1645 | GENDTX00413673 | GENDTX00413681 |
| DTX-1646 | GENDTX00413790 | GENDTX00413795 |
| DTX-1647 | GENDTX00414642 | GENDTX00414650 |
| DTX-1648 | GENDTX00414741 | GENDTX00414747 |
| DTX-1649 | GENDTX00414759 | GENDTX00415292 |
| DTX-1650 | GENDTX00415295 | GENDTX00415300 |
| DTX-1651 | GENDTX00415942 | GENDTX00415944 |
| DTX-1652 | GENDTX00416169 | GENDTX00416171 |
| DTX-1653 | GENDTX00418499 | GENDTX00418547 |
| DTX-1654 | GENDTX00418912 | GENDTX00418916 |
| DTX-1655 | GENDTX00419516 | GENDTX00419517 |
| DTX-1656 | GENDTX00419753 | GENDTX00419753 |
| DTX-1656 | GENDTX00419754 | GENDTX00419759 |
| DTX-1657 | GENDTX00420125 | GENDTX00420126 |
| DTX-1658 | GENDTX00420127 | GENDTX00420128 |

| DTX-1660 | GENDTX00422956 | GENDTX00422957 |
| DTX-1661 | GENDTX00423169 | GENDTX00423170 |
| DTX-1662 | GENDTX00423318 | GENDTX00423331 |
| DTX-1663 | GENDTX00423654 | GENDTX00423660 |
| DTX-1664 | GENDTX00423909 | GENDTX00423910 |
| DTX-1665 | GENDTX00424514 | GENDTX00424515 |
| DTX-1666 | GENDTX00426913 | GENDTX00426914 |
| DTX-1667 | GENDTX00427675 | GENDTX00427676 |
| DTX-1668 | GENDTX00428102 | GENDTX00428104 |
| DTX-1669 | GENDTX00428178 | GENDTX00428179 |
| DTX-1670 | GENDTX00428205 | GENDTX00428216 |
| DTX-1671 | GENDTX00428217 | GENDTX00428228 |
| DTX-1672 | GENDTX00428247 | GENDTX00428247 |
| DTX-1673 | GENDTX00428304 | GENDTX00428304 |
| DTX-1674 | GENDTX00429471 | GENDTX00429500 |
| DTX-1675 | GENDTX00429572 | GENDTX00429602 |
| DTX-1676 | GENDTX00430539 | GENDTX00430569 |
| DTX-1677 | GENDTX00430621 | GENDTX00430621 |
| DTX-1678 | GENDTX00430959 | GENDTX00430963 |
| DTX-1679 | GENDTX00431952 | GENDTX00431954 |
| DTX-1680 | GENDTX00432060 | GENDTX00432239 |
| DTX-1681 | GENDTX00432769 | GENDTX00432825 |
| DTX-1682 | GENDTX00433247 | GENDTX00433248 |
| DTX-1683 | GENDTX00433262 | GENDTX00433267 |
| DTX-1684 | GENDTX00433917 | GENDTX00433974 |
| DTX-1685 | GENDTX00434151 | GENDTX00434153 |
| DTX-1686 | GENDTX00436337 | GENDTX00436337 |
| DTX-1687 | GENDTX00437414 | GENDTX00437417 |
| DTX-1688 | GENDTX00437656 | GENDTX00437661 |
| DTX-1689 | GENDTX00437864 | GENDTX00437922 |
| DTX-1690 | GENDTX00437997 | GENDTX00438049 |
| DTX-1691 | GENDTX00438703 | GENDTX00438710 |
| DTX-1692 | GENDTX00439659 | GENDTX00439662 |
| DTX-1693 | GENDTX00440066 | GENDTX00440067 |
| DTX-1694 | GENDTX00440126 | GENDTX00440138 |
| DTX-1695 | GENDTX00440863 | GENDTX00440873 |
| DTX-1696 | GENDTX00441208 | GENDTX00441216 |
| DTX-1697 | GENDTX00441217 | GENDTX00441219 |
| DTX-1698 | GENDTX00441384 | GENDTX00441385 |
| DTX-1699 | GENDTX00441664 | GENDTX00441718 |
| DTX-1700 | GENDTX00441970 | GENDTX00441971 |
| DTX-1701 | GENDTX00441972 | GENDTX00441988 |
| DTX-1702 | GENDTX00442038 | GENDTX00442058 |
| DTX-1703 | GENDTX00443751 | GENDTX00443755 |
| DTX-1704 | GENDTX00444003 | GENDTX00444019 |
| DTX-1705 | GENDTX00444543 | GENDTX00444549 |
| DTX-1706 | GENDTX00447862 | GENDTX00447869 |
| DTX-1707 | GENDTX00448719 | GENDTX00448752 |
| DTX-1708 | GENDTX00469315 | GENDTX00469329 |
| DTX-1709 | GENDTX00496898 | GENDTX00496915 |
| DTX-1710 | GENDTX00501112 | GENDTX00501169 |
| DTX-1711 | GENDTX00501248 | GENDTX00501294 |
| DTX-1712 | GENDTX00502004 | GENDTX00502066 |
| DTX-1713 | GENDTX00509303 | GENDTX00509324 |
| DTX-1714 | GENDTX00511734 | GENDTX00511757 |
| DTX-1715 | GENDTX00513527 | GENDTX00513554 |
| DTX-1716 | GENDTX00513659 | GENDTX00513699 |
| DTX-1717 | GENDTX00513700 | GENDTX00513754 |
| DTX-1718 | GENDTX00513755 | GENDTX00513766 |
| DTX-1719 | GENDTX00513787 | GENDTX00513803 |

| DTX-1721 | GENDTX00515755 | GENDTX00515758 |
|----------|----------------|----------------|
| DTX-1722 | GENDTX00521244 | GENDTX00521262 |
| DTX-1723 | GENDTX00523268 | GENDTX00523268 |
| DTX-1724 | GENDTX00526325 | GENDTX00526332 |
| DTX-1725 | GENDTX00526333 | GENDTX00526340 |
| DTX-1726 | GENDTX00526341 | GENDTX00526347 |
| DTX-1727 | GENDTX00526348 | GENDTX00526543 |
| DTX-1728 | GENDTX00526545 | GENDTX00526551 |
| DTX-1729 | GENDTX00526554 | GENDTX00526560 |
| DTX-1730 | GENDTX00532913 | GENDTX00532917 |
| DTX-1731 | GENDTX00540747 | GENDTX00540756 |
| DTX-1732 | GENDTX00555857 | GENDTX00555871 |
| DTX-1733 | GENDTX00557277 | GENDTX00557277 |
| DTX-1734 | GENDTX00572796 | GENDTX00575678 |
| DTX-1735 | GENDTX00634539 | GENDTX00634540 |
| DTX-1736 | GENDTX00674480 | GENDTX00674548 |
| DTX-1737 | GENDTX00680925 | GENDTX00680930 |
| DTX-1738 | GENDTX00681129 | GENDTX00681172 |
| DTX-1739 | GENDTX00681562 | GENDTX00681563 |
| DTX-1740 | GENDTX00682163 | GENDTX00682164 |
| DTX-1741 | GENDTX00682365 | GENDTX00682385 |
| DTX-1742 | GENDTX00682733 | GENDTX00682736 |
| DTX-1743 | GENDTX00684178 | GENDTX00684182 |
| DTX-1744 | GENDTX00684195 | GENDTX00684195 |
| DTX-1745 | GENDTX00684196 | GENDTX00684198 |
| DTX-1746 | GENDTX00684212 | GENDTX00684213 |
| DTX-1747 | GENDTX00684319 | GENDTX00684319 |
| DTX-1748 | GENDTX00684325 | GENDTX00684327 |
| DTX-1749 | GENDTX00684328 | GENDTX00684330 |
| DTX-1750 | GENDTX00684331 | GENDTX00684333 |
| DTX-1751 | GENDTX00684337 | GENDTX00684348 |
| DTX-1752 | GENDTX00684386 | GENDTX00684390 |
| DTX-1753 | GENDTX00684394 | GENDTX00684460 |
| DTX-1754 | GENDTX00684730 | GENDTX00684742 |
| DTX-1755 | GENDTX00684785 | GENDTX00684787 |
| DTX-1756 | GENDTX00684867 | GENDTX00684867 |
| DTX-1757 | GENDTX00684872 | GENDTX00684872 |
| DTX-1758 | GENDTX00684873 | GENDTX00684892 |
| DTX-1759 | GENDTX00685805 | GENDTX00685807 |
| DTX-1760 | GENDTX00697223 | GENDTX00697238 |
| DTX-1761 | GENDTX00697252 | GENDTX00697260 |
| DTX-1762 | GENDTX00699602 | GENDTX00699609 |
| DTX-1763 | GENDTX00702500 | GENDTX00702507 |
| DTX-1764 | GENDTX00702537 | GENDTX00702562 |
| DTX-1765 | GENDTX00719365 | GENDTX00719437 |
| DTX-1766 | GENDTX00799953 | GENDTX00799954 |
| DTX-1767 | GENDTX00800787 | GENDTX00800789 |
| DTX-1768 | GENDTX00825005 | GENDTX00825017 |
| DTX-1769 | GENDTX00826290 | GENDTX00826291 |
| DTX-1770 | GENDTX00830182 | GENDTX00830185 |
| DTX-1771 | GENDTX00837787 | GENDTX00837788 |
| DTX-1772 | GENDTX00843187 | GENDTX00843187 |
| DTX-1773 | GENDTX00843192 | GENDTX00843194 |
| DTX-1774 | GENDTX00845535 | GENDTX00845546 |
| DTX-1775 | GENDTX00846354 | GENDTX00846355 |
| DTX-1776 | GENDTX00859245 | GENDTX00859250 |
| DTX-1777 | GENDTX00899049 | GENDTX00899049 |
| DTX-1778 | GENDTX00899114 | GENDTX00899114 |
| DTX-1779 | GENDTX00919452 | GENDTX00919453 |
| DTX-1780 | GENDTX00922711 | GENDTX00922712 |

| | | |
|---|---|---|
| DTX-1782 | GENDTX00937608 | GENDTX00937608 |
| DTX-1783 | GENDTX00970837 | GENDTX00970837 |
| DTX-1784 | GENDTX01028735 | GENDTX01028790 |
| DTX-1785 | GENDTX01029597 | GENDTX01029607 |
| DTX-1786 | GENDTX01029880 | GENDTX01029883 |
| DTX-1787 | GENDTX01029884 | GENDTX01029897 |
| DTX-1788 | GENDTX01029898 | GENDTX01029916 |
| DTX-1789 | GENDTX01044400 | GENDTX01044400 |
| DTX-1790 | GENDTX01044401 | GENDTX01044401 |
| DTX-1791 | GENDTX01044587 | GENDTX01044605 |
| DTX-1792 | GENDTX01045741 | GENDTX01045741 |
| DTX-1793 | GENDTX01064898 | GENDTX01064954 |
| DTX-1794 | GENDTX01065258 | GENDTX01065258 |
| DTX-1795 | GENDTX01065276 | GENDTX01065390 |
| DTX-1796 | GENDTX01065630 | GENDTX01065649 |
| DTX-1797 | GENDTX01065681 | GENDTX01065688 |
| DTX-1798 | GENDTX01142709 | GENDTX01142711 |
| DTX-1799 | GENDTX01178597 | GENDTX01178607 |
| DTX-1800 | GENDTX01178630 | GENDTX01178635 |
| DTX-1801 | GENDTX01213315 | GENDTX01213369 |
| DTX-1802 | GENDTX01230163 | GENDTX01230186 |
| DTX-1803 | GENDTX01230551 | GENDTX01230553 |
| DTX-1804 | GENDTX01289061 | GENDTX01289061 |
| DTX-1805 | GENDTX01312835 | GENDTX01312835 |
| DTX-1806 | GENDTX01314997 | GENDTX01314998 |
| DTX-1807 | GENDTX01324735 | GENDTX01324736 |
| DTX-1808 | GENDTX01372260 | GENDTX01372348 |
| DTX-1809 | GENDTX01424521 | GENDTX01424522 |
| DTX-1810 | GENDTX01488715 | GENDTX01488716 |
| DTX-1811 | GENDTX01488737 | GENDTX01488739 |
| DTX-1812 | GENDTX01490063 | GENDTX01490063 |
| DTX-1812 | GENDTX01490064 | GENDTX01490123 |
| DTX-1813 | GENDTX01507693 | GENDTX01507733 |
| DTX-1814 | GENDTX01518162 | GENDTX01518196 |
| DTX-1815 | GENDTX01519184 | GENDTX01519200 |
| DTX-1816 | GENDTX01519214 | GENDTX01519217 |
| DTX-1817 | GENDTX01519629 | GENDTX01519631 |
| DTX-1818 | GENDTX01531413 | GENDTX01531416 |
| DTX-1819 | WITHDRAWN | WITHDRAWN |
| DTX-1820 | GENDTX01565425 | GENDTX01565428 |
| DTX-1821 | GENDTX01565502 | GENDTX01565506 |
| DTX-1822 | GENDTX01591121 | GENDTX01591301 |
| DTX-1823 | GENDTX01594471 | GENDTX01594480 |
| DTX-1824 | GENDTX01637363 | GENDTX01637368 |
| DTX-1825 | GENDTX01669227 | GENDTX01669243 |
| DTX-1826 | GENDTX01680832 | GENDTX01680868 |
| DTX-1827 | GENDTX01681033 | GENDTX01681047 |
| DTX-1828 | GENDTX01681048 | GENDTX01681072 |
| DTX-1829 | GENDTX01681133 | GENDTX01681166 |
| DTX-1830 | GENDTX01684318 | GENDTX01684323 |
| DTX-1831 | GENDTX01694050 | GENDTX01694281 |
| DTX-1832 | GENDTX01726871 | GENDTX01726871 |
| DTX-1833 | GENDTX01769875 | GENDTX01769877 |
| DTX-1834 | GENDTX01770325 | GENDTX01770327 |
| DTX-1835 | GENDTX01792779 | GENDTX01792783 |
| DTX-1836 | GENDTX01853517 | GENDTX01853519 |
| DTX-1837 | GENDTX01856715 | GENDTX01856724 |
| DTX-1838 | GENDTX01930130 | GENDTX01930161 |
| DTX-1839 | GENDTX01939817 | GENDTX01939817 |
| DTX-1840 | GENDTX01939851 | GENDTX01939852 |

| DTX-1841 | GENDTX01964324 | GENDTX01964367 |
|----------|----------------|----------------|
| DTX-1842 | GENDTX01964368 | GENDTX01964411 |
| DTX-1843 | GENDTX01964414 | GENDTX01964457 |
| DTX-1844 | GENDTX01964458 | GENDTX01964501 |
| DTX-1845 | GENDTX01964502 | GENDTX01964545 |
| DTX-1846 | GENDTX01964546 | GENDTX01964641 |
| DTX-1847 | GENDTX01964643 | GENDTX01964736 |
| DTX-1848 | GENDTX01964737 | GENDTX01964831 |
| DTX-1849 | GENDTX01964836 | GENDTX01964930 |
| DTX-1850 | GENDTX01964931 | GENDTX01965026 |
| DTX-1851 | GENDTX01965027 | GENDTX01965122 |
| DTX-1852 | GENDTX01965123 | GENDTX01965217 |
| DTX-1853 | GENDTX01965218 | GENDTX01965312 |
| DTX-1854 | GENDTX01965313 | GENDTX01965406 |
| DTX-1855 | GENDTX01965407 | GENDTX01965501 |
| DTX-1856 | GENDTX01965502 | GENDTX01965596 |
| DTX-1857 | GENDTX01965597 | GENDTX01965692 |
| DTX-1858 | GENDTX01965693 | GENDTX01965788 |
| DTX-1859 | GENDTX01965789 | GENDTX01965883 |
| DTX-1860 | GENDTX01972153 | GENDTX01972248 |
| DTX-1861 | GENDTX01972249 | GENDTX01972342 |
| DTX-1862 | GENDTX01972343 | GENDTX01972437 |
| DTX-1863 | GENDTX01972438 | GENDTX01972532 |
| DTX-1864 | GENDTX01972533 | GENDTX01972628 |
| DTX-1865 | GENDTX01972629 | GENDTX01972724 |
| DTX-1866 | GENDTX01972725 | GENDTX01972819 |
| DTX-1867 | GENDTX01992227 | GENDTX01992666 |
| DTX-1868 | GENDTX01994870 | GENDTX01994874 |
| DTX-1869 | GENDTX01995519 | GENDTX01995524 |
| DTX-1870 | GENDTX02003980 | GENDTX02003981 |
| DTX-1871 | GENDTX02010915 | GENDTX02010944 |
| DTX-1872 | GENDTX02011112 | GENDTX02011113 |
| DTX-1873 | GENDTX02011114 | GENDTX02011115 |
| DTX-1874 | GENDTX02011116 | GENDTX02011117 |
| DTX-1875 | GENDTX02011118 | GENDTX02011118 |
| DTX-1876 | GENDTX02011119 | GENDTX02011120 |
| DTX-1877 | GENDTX02011121 | GENDTX02011148 |
| DTX-1878 | GENDTX02011580 | GENDTX02011611 |
| DTX-1879 | GENDTX02012402 | GENDTX02012431 |
| DTX-1880 | GENDTX02012436 | GENDTX02012465 |
| DTX-1881 | GENDTX02037191 | GENDTX02037220 |
| DTX-1882 | GENDTX02056677 | GENDTX02056677 |
| DTX-1883 | GENDTX02056804 | GENDTX02056808 |
| DTX-1884 | GENDTX02062674 | GENDTX02062675 |
| DTX-1885 | GENDTX02089168 | GENDTX02089171 |
| DTX-1886 | GENDTX02098322 | GENDTX02098336 |
| DTX-1887 | GENDTX02101799 | GENDTX02101809 |
| DTX-1888 | GENDTX02101817 | GENDTX02101826 |
| DTX-1889 | GENDTX02101848 | GENDTX02101889 |
| DTX-1890 | GENDTX02110947 | GENDTX02110990 |
| DTX-1891 | WITHDRAWN | WITHDRAWN |
| DTX-1892 | GENDTX02113489 | GENDTX02113490 |
| DTX-1893 | GENDTX02114548 | GENDTX02114603 |
| DTX-1894 | GENDTX02116331 | GENDTX02116334 |
| DTX-1895 | GENDTX02116403 | GENDTX02116414 |
| DTX-1896 | GENDTX02116550 | GENDTX02116554 |
| DTX-1897 | GENDTX02119127 | GENDTX02119153 |
| DTX-1898 | GENDTX02137402 | GENDTX02137433 |
| DTX-1899 | GENDTX02144397 | GENDTX02144399 |
| DTX-1900 | GENDTX02149005 | GENDTX02149052 |
| DTX-1901 | GENDTX02153482 | GENDTX02153510 |

| | | |
|---|---|---|
| DTX-1903 | GENDTX02163141 | GENDTX02163184 |
| DTX-1904 | GENDTX02168257 | GENDTX02168258 |
| DTX-1905 | GENDTX02237733 | GENDTX02237733 |
| DTX-1906 | GENDTX02237812 | GENDTX02237812 |
| DTX-1907 | GENDTX02237813 | GENDTX02237813 |
| DTX-1908 | GENDTX02237816 | GENDTX02237842 |
| DTX-1909 | GENDTX02237846 | GENDTX02237847 |
| DTX-1910 | GENDTX02238257 | GENDTX02238258 |
| DTX-1911 | GENDTX02244190 | GENDTX02244193 |
| DTX-1912 | GENDTX02254177 | GENDTX02254178 |
| DTX-1913 | GENDTX02256087 | GENDTX02256091 |
| DTX-1914 | GENDTX02274767 | GENDTX02274768 |
| DTX-1915 | GENDTX02324800 | GENDTX02324801 |
| DTX-1916 | GENDTX02341292 | GENDTX02341295 |
| DTX-1917 | GENDTX02347708 | GENDTX02347819 |
| DTX-1918 | GENDTX02361630 | GENDTX02361652 |
| DTX-1919 | GENDTX02367434 | GENDTX02367435 |
| DTX-1920 | GENDTX02373249 | GENDTX02373249 |
| DTX-1921 | GENDTX02373305 | GENDTX02373313 |
| DTX-1922 | GENDTX02373314 | GENDTX02373316 |
| DTX-1923 | GENDTX02374646 | GENDTX02374647 |
| DTX-1924 | GENDTX02374705 | GENDTX02374706 |
| DTX-1925 | GENDTX02403430 | GENDTX02403433 |
| DTX-1926 | GENDTX02406804 | GENDTX02406822 |
| DTX-1927 | GENDTX02410285 | GENDTX02410285 |
| DTX-1928 | GENDTX02450632 | GENDTX02450672 |
| DTX-1929 | GENDTX02451065 | GENDTX02451070 |
| DTX-1930 | GENDTX02454033 | GENDTX02454042 |
| DTX-1931 | GENDTX02468498 | GENDTX02468514 |
| DTX-1932 | GENDTX02469778 | GENDTX02469790 |
| DTX-1933 | GENDTX02469902 | GENDTX02469953 |
| DTX-1934 | GENDTX02470298 | GENDTX02470301 |
| DTX-1935 | GENDTX02482735 | GENDTX02482743 |
| DTX-1936 | GENDTX02483663 | GENDTX02483664 |
| DTX-1937 | GENDTX02483830 | GENDTX02483831 |
| DTX-1938 | GENDTX02496790 | GENDTX02496806 |
| DTX-1939 | GENDTX02499455 | GENDTX02499767 |
| DTX-1940 | GENDTX02536533 | GENDTX02536535 |
| DTX-1941 | GENDTX02536790 | GENDTX02536792 |
| DTX-1941 | GENDTX02536793 | GENDTX02536794 |
| DTX-1942 | GENDTX02536830 | GENDTX02536831 |
| DTX-1943 | GENDTX02536983 | GENDTX02536986 |
| DTX-1944 | GENDTX02537620 | GENDTX02537637 |
| DTX-1945 | GENDTX02552134 | GENDTX02552135 |
| DTX-1946 | GENDTX02553891 | GENDTX02553901 |
| DTX-1947 | GENDTX02557406 | GENDTX02557425 |
| DTX-1948 | GENDTX02558175 | GENDTX02558176 |
| DTX-1949 | GENDTX02558882 | GENDTX02558888 |
| DTX-1950 | GENDTX02558909 | GENDTX02558912 |
| DTX-1951 | GENDTX02558931 | GENDTX02558934 |
| DTX-1952 | GENDTX02560370 | GENDTX02560370 |
| DTX-1953 | GENDTX02560379 | GENDTX02560379 |
| DTX-1954 | GENDTX02560382 | GENDTX02560382 |
| DTX-1955 | GENDTX02560390 | GENDTX02560392 |
| DTX-1956 | GENDTX02560394 | GENDTX02560396 |
| DTX-1957 | GENDTX02560400 | GENDTX02560400 |
| DTX-1958 | GENDTX02560411 | GENDTX02560411 |
| DTX-1959 | GENDTX02560460 | GENDTX02560460 |
| DTX-1960 | GENDTX02560461 | GENDTX02560462 |
| DTX-1961 | GENDTX02560469 | GENDTX02560471 |

| DTX-1962 | GENDTX02560485 | GENDTX02560491 |
|----------|----------------|----------------|
| DTX-1963 | GENDTX02560743 | GENDTX02560743 |
| DTX-1963 | GENDTX02560744 | GENDTX02560746 |
| DTX-1964 | GENDTX02560818 | GENDTX02560835 |
| DTX-1965 | GENDTX02561027 | GENDTX02561029 |
| DTX-1966 | GENDTX02561030 | GENDTX02561030 |
| DTX-1967 | GENDTX02561235 | GENDTX02561236 |
| DTX-1968 | GENDTX02565050 | GENDTX02565051 |
| DTX-1968 | GENDTX02565052 | GENDTX02565058 |
| DTX-1969 | GENDTX02565200 | GENDTX02565205 |
| DTX-1970 | GENDTX02565501 | GENDTX02565512 |
| DTX-1971 | GENDTX02571550 | GENDTX02571579 |
| DTX-1972 | GENDTX02571580 | GENDTX02571581 |
| DTX-1973 | GENDTX02571660 | GENDTX02571671 |
| DTX-1974 | GENDTX02572689 | GENDTX02572692 |
| DTX-1975 | GENDTX02572874 | GENDTX02572875 |
| DTX-1976 | GENDTX02573404 | GENDTX02573406 |
| DTX-1977 | GENDTX02576935 | GENDTX02576937 |
| DTX-1978 | GENDTX02576938 | GENDTX02576939 |
| DTX-1979 | GENDTX02576940 | GENDTX02576944 |
| DTX-1980 | GENDTX02576945 | GENDTX02576977 |
| DTX-1981 | GENDTX02576978 | GENDTX02576988 |
| DTX-1982 | GENDTX02578640 | GENDTX02578641 |
| DTX-1983 | GENDTX02582202 | GENDTX02582209 |
| DTX-1984 | GENDTX02582929 | GENDTX02582937 |
| DTX-1985 | GENDTX02583704 | GENDTX02583780 |
| DTX-1986 | GENDTX02584632 | GENDTX02584633 |
| DTX-1987 | GENDTX02585243 | GENDTX02585244 |
| DTX-1988 | GENDTX02585245 | GENDTX02585246 |
| DTX-1989 | GENDTX02585247 | GENDTX02585248 |
| DTX-1990 | GENDTX02585295 | GENDTX02585315 |
| DTX-1991 | WITHDRAWN | WITHDRAWN |
| DTX-1992 | WITHDRAWN | WITHDRAWN |
| DTX-1993 | WITHDRAWN | WITHDRAWN |
| DTX-1994 | WITHDRAWN | WITHDRAWN |
| DTX-1995 | GENDTX02585551 | GENDTX02585554 |
| DTX-1996 | GENDTX02585565 | GENDTX02585788 |
| DTX-1997 | GENDTX02585789 | GENDTX02585789 |
| DTX-1998 | GENDTX02585918 | GENDTX02585920 |
| DTX-1999 | GENDTX02589891 | GENDTX02589897 |
| DTX-2000 | GENDTX02613854 | GENDTX02614127 |
| DTX-2001 | GENDTX02625373 | GENDTX02625469 |
| DTX-2002 | GENDTX02647138 | GENDTX02647295 |
| DTX-2003 | GENDTX02682913 | GENDTX02682923 |
| DTX-2004 | GENDTX02687542 | GENDTX02688103 |
| DTX-2005 | GENDTX02705064 | GENDTX02705259 |
| DTX-2006 | GENDTX02705260 | GENDTX02705266 |
| DTX-2007 | GENDTX02706149 | GENDTX02706155 |
| DTX-2008 | GENDTX02706412 | GENDTX02706425 |
| DTX-2009 | WITHDRAWN | WITHDRAWN |
| DTX-2010 | WITHDRAWN | WITHDRAWN |
| DTX-2011 | GENDTX02707023 | GENDTX02707027 |
| DTX-2012 | GENDTX02707093 | GENDTX02707750 |
| DTX-2013 | GENDTX02708091 | GENDTX02708161 |
| DTX-2014 | GENDTX02708187 | GENDTX02708229 |
| DTX-2015 | GENDTX02708230 | GENDTX02708252 |
| DTX-2016 | GENDTX02708257 | GENDTX02708272 |
| DTX-2017 | WITHDRAWN | WITHDRAWN |
| DTX-2018 | WITHDRAWN | WITHDRAWN |
| DTX-2019 | GENDTX02709217 | GENDTX02709246 |
| DTX-2020 | GENDTX02709389 | GENDTX02709401 |

| DTX-2022 | GENDTX02710927 | GENDTX02710936 |
| DTX-2023 | GENDTX02712481 | GENDTX02712486 |
| DTX-2024 | GENDTX02719565 | GENDTX02719573 |
| DTX-2025 | GENDTX02758184 | GENDTX02758187 |
| DTX-2026 | GENDTX02782857 | GENDTX02782869 |
| DTX-2027 | GENDTX02783462 | GENDTX02783473 |
| DTX-2028 | GENDTX02784160 | GENDTX02784171 |
| DTX-2029 | GENDTX02785682 | GENDTX02785697 |
| DTX-2030 | GENDTX02787926 | GENDTX02787930 |
| DTX-2031 | GENDTX02788193 | GENDTX02788195 |
| DTX-2032 | GENDTX02788882 | GENDTX02788896 |
| DTX-2033 | GENDTX02790899 | GENDTX02790901 |
| DTX-2034 | GENDTX02791459 | GENDTX02791460 |
| DTX-2035 | GENDTX02796330 | GENDTX02796332 |
| DTX-2036 | GENDTX02796654 | GENDTX02796665 |
| DTX-2037 | GENDTX02796723 | GENDTX02796746 |
| DTX-2038 | GENDTX02797780 | GENDTX02797781 |
| DTX-2039 | GENDTX02798620 | GENDTX02798621 |
| DTX-2040 | GENDTX02799037 | GENDTX02799043 |
| DTX-2041 | GENDTX02799298 | GENDTX02799298 |
| DTX-2042 | GENDTX02800540 | GENDTX02800541 |
| DTX-2043 | GENDTX02802717 | GENDTX02802718 |
| DTX-2044 | GENDTX02805845 | GENDTX02805848 |
| DTX-2045 | GENDTX02884394 | GENDTX02884394 |
| DTX-2046 | GENDTX02924532 | GENDTX02924532 |
| DTX-2047 | GENDTX02928135 | GENDTX02928160 |
| DTX-2048 | GENDTX02934574 | GENDTX02934581 |
| DTX-2049 | GENDTX02939429 | GENDTX02939431 |
| DTX-2050 | GENDTX02971879 | GENDTX02971879 |
| DTX-2051 | GENDTX02975602 | GENDTX02975602 |
| DTX-2052 | GENDTX02975627 | GENDTX02975628 |
| DTX-2053 | GENDTX02981257 | GENDTX02981311 |
| DTX-2054 | GENDTX02992623 | GENDTX02992624 |
| DTX-2055 | GENDTX02992727 | GENDTX02992728 |
| DTX-2056 | GENDTX02992735 | GENDTX02992771 |
| DTX-2057 | GENDTX02993677 | GENDTX02993678 |
| DTX-2058 | GENDTX02993970 | GENDTX02993994 |
| DTX-2059 | GENDTX02994001 | GENDTX02994015 |
| DTX-2060 | GENDTX02995431 | GENDTX02995465 |
| DTX-2061 | GENDTX03001638 | GENDTX03001652 |
| DTX-2062 | GENDTX03009101 | GENDTX03009101 |
| DTX-2063 | GENDTX03036407 | GENDTX03036415 |
| DTX-2064 | GENDTX03037195 | GENDTX03037250 |
| DTX-2065 | GENDTX03044805 | GENDTX03044806 |
| DTX-2066 | GENDTX03048743 | GENDTX03048793 |
| DTX-2067 | GENDTX03053572 | GENDTX03053577 |
| DTX-2068 | GENDTX03064062 | GENDTX03064076 |
| DTX-2069 | GENDTX03064980 | GENDTX03064991 |
| DTX-2070 | GENDTX03136606 | GENDTX03136613 |
| DTX-2071 | GENDTX03156221 | GENDTX03156222 |
| DTX-2072 | GENDTX03192818 | GENDTX03192820 |
| DTX-2073 | GENDTX03200567 | GENDTX03200572 |
| DTX-2074 | GENDTX03230944 | GENDTX03230957 |
| DTX-2075 | GENDTX03238739 | GENDTX03238741 |
| DTX-2076 | GENDTX03238889 | GENDTX03238890 |
| DTX-2077 | GENDTX03239013 | GENDTX03239014 |
| DTX-2078 | GENDTX03244178 | GENDTX03244185 |
| DTX-2079 | GENDTX03244337 | GENDTX03244338 |
| DTX-2080 | GENDTX03259772 | GENDTX03259949 |
| DTX-2081 | GENDTX03286447 | GENDTX03286458 |

| | | |
|---|---|---|
| DTX-2082 | GENDTX03289484 | GENDTX03289939 |
| DTX-2083 | GENDTX03290100 | GENDTX03290135 |
| DTX-2084 | GENDTX03302382 | GENDTX03302437 |
| DTX-2085 | GENDTX03302449 | GENDTX03302504 |
| DTX-2086 | GENDTX03303549 | GENDTX03303565 |
| DTX-2087 | GENDTX03312342 | GENDTX03312343 |
| DTX-2088 | GENDTX03396576 | GENDTX03396798 |
| DTX-2089 | GENDTX03397539 | GENDTX03397558 |
| DTX-2090 | GENDTX03399838 | GENDTX03399838 |
| DTX-2091 | GENDTX03400018 | GENDTX03400020 |
| DTX-2092 | GENDTX03400129 | GENDTX03400130 |
| DTX-2093 | GENDTX03400581 | GENDTX03400583 |
| DTX-2094 | GENDTX03400817 | GENDTX03400886 |
| DTX-2095 | GENDTX03400921 | GENDTX03400923 |
| DTX-2096 | GENDTX03400996 | GENDTX03400999 |
| DTX-2097 | GENDTX03401004 | GENDTX03401007 |
| DTX-2098 | GENDTX03401390 | GENDTX03401392 |
| DTX-2099 | GENDTX03401403 | GENDTX03401413 |
| DTX-2100 | GENDTX03401452 | GENDTX03401455 |
| DTX-2101 | GENDTX03401628 | GENDTX03401629 |
| DTX-2102 | GENDTX03401634 | GENDTX03401635 |
| DTX-2103 | GENDTX03401681 | GENDTX03401683 |
| DTX-2104 | GENDTX03401803 | GENDTX03401807 |
| DTX-2105 | GENDTX03402074 | GENDTX03402075 |
| DTX-2106 | GENDTX03402076 | GENDTX03402076 |
| DTX-2107 | GENDTX03402185 | GENDTX03402185 |
| DTX-2108 | GENDTX03402228 | GENDTX03402228 |
| DTX-2108 | GENDTX03402229 | GENDTX03402229 |
| DTX-2109 | GENDTX03402289 | GENDTX03402289 |
| DTX-2110 | GENDTX03403074 | GENDTX03403091 |
| DTX-2111 | GENDTX03403321 | GENDTX03403338 |
| DTX-2112 | GENDTX03403408 | GENDTX03403425 |
| DTX-2113 | GENDTX03403548 | GENDTX03403548 |
| DTX-2114 | GENDTX03403887 | GENDTX03403960 |
| DTX-2115 | GENDTX03404165 | GENDTX03404185 |
| DTX-2116 | GENDTX03406172 | GENDTX03406176 |
| DTX-2117 | GENDTX03486705 | GENDTX03486714 |
| DTX-2118 | GENDTX03531506 | GENDTX03531507 |
| DTX-2119 | GENDTX03531957 | GENDTX03531960 |
| DTX-2120 | GENDTX03532322 | GENDTX03532322 |
| DTX-2121 | GENDTX03539415 | GENDTX03539481 |
| DTX-2122 | GENDTX03539565 | GENDTX03539566 |
| DTX-2123 | GENDTX03546236 | GENDTX03546247 |
| DTX-2124 | GENDTX03546975 | GENDTX03546975 |
| DTX-2125 | GENDTX03547766 | GENDTX03547789 |
| DTX-2126 | GENDTX03547963 | GENDTX03547966 |
| DTX-2127 | GENDTX03623576 | GENDTX03623593 |
| DTX-2128 | GENDTX03623725 | GENDTX03623727 |
| DTX-2129 | GENDTX03623888 | GENDTX03623889 |
| DTX-2130 | GENDTX03623903 | GENDTX03623906 |
| DTX-2131 | GENDTX03623933 | GENDTX03623951 |
| DTX-2132 | GENDTX03625509 | GENDTX03625510 |
| DTX-2133 | GENDTX03627016 | GENDTX03627046 |
| DTX-2134 | GENDTX03627119 | GENDTX03627122 |
| DTX-2135 | GENDTX03628185 | GENDTX03628187 |
| DTX-2136 | GENDTX03628736 | GENDTX03628738 |
| DTX-2137 | GENDTX03629734 | GENDTX03629737 |
| DTX-2138 | GENDTX03646534 | GENDTX03646552 |
| DTX-2139 | GENDTX03662880 | GENDTX03662924 |
| DTX-2140 | GENDTX03662925 | GENDTX03662946 |
| DTX-2141 | GENDTX03665520 | GENDTX03665520 |

| | | |
|---|---|---|
| DTX-2142 | GENDTX03667570 | GENDTX03667611 |
| DTX-2143 | GENDTX03668404 | GENDTX03668435 |
| DTX-2144 | GENDTX03668978 | GENDTX03668991 |
| DTX-2145 | GENDTX03684605 | GENDTX03684635 |
| DTX-2146 | GENDTX03702872 | GENDTX03702892 |
| DTX-2147 | GENDTX03712054 | GENDTX03712068 |
| DTX-2148 | GENDTX03721410 | GENDTX03721460 |
| DTX-2149 | GENDTX03721506 | GENDTX03721555 |
| DTX-2150 | GENDTX03764353 | GENDTX03764359 |
| DTX-2151 | GENDTX03855084 | GENDTX03855183 |
| DTX-2152 | GENDTX03856971 | GENDTX03856972 |
| DTX-2153 | GENDTX03861129 | GENDTX03861143 |
| DTX-2154 | GENDTX03861316 | GENDTX03861332 |
| DTX-2155 | GENDTX03870896 | GENDTX03870896 |
| DTX-2156 | GENDTX03870949 | GENDTX03870949 |
| DTX-2157 | GENDTX03870950 | GENDTX03870950 |
| DTX-2158 | GENDTX03870957 | GENDTX03870958 |
| DTX-2159 | GENDTX03878084 | GENDTX03878085 |
| DTX-2160 | GENDTX03925189 | GENDTX03925228 |
| DTX-2161 | GENDTX03927562 | GENDTX03927565 |
| DTX-2162 | GENDTX03929206 | GENDTX03929208 |
| DTX-2163 | GENDTX03930062 | GENDTX03930066 |
| DTX-2164 | GENDTX03930071 | GENDTX03930074 |
| DTX-2165 | GENDTX03930290 | GENDTX03930291 |
| DTX-2166 | GENDTX03930362 | GENDTX03930365 |
| DTX-2167 | GENDTX03930470 | GENDTX03930471 |
| DTX-2168 | GENDTX03933631 | GENDTX03933638 |
| DTX-2169 | GENDTX03937136 | GENDTX03937138 |
| DTX-2170 | GENDTX03938762 | GENDTX03939001 |
| DTX-2171 | GENDTX03943964 | GENDTX03944187 |
| DTX-2172 | GENDTX03944352 | GENDTX03944353 |
| DTX-2173 | GENDTX03944354 | GENDTX03944356 |
| DTX-2174 | GENDTX03944998 | GENDTX03945016 |
| DTX-2175 | GENDTX03945044 | GENDTX03945048 |
| DTX-2176 | GENDTX03945071 | GENDTX03945074 |
| DTX-2177 | GENDTX03945075 | GENDTX03945078 |
| DTX-2178 | GENDTX03947762 | GENDTX03947766 |
| DTX-2179 | GENDTX03947771 | GENDTX03947774 |
| DTX-2180 | GENDTX03953503 | GENDTX03953758 |
| DTX-2181 | GENDTX03954478 | GENDTX03954478 |
| DTX-2182 | GENDTX03956139 | GENDTX03956146 |
| DTX-2183 | GENDTX03957645 | GENDTX03957868 |
| DTX-2184 | GENDTX03958246 | GENDTX03958246 |
| DTX-2185 | GENDTX03959963 | GENDTX03959963 |
| DTX-2186 | GENDTX03962924 | GENDTX03962942 |
| DTX-2187 | GENDTX03964069 | GENDTX03964070 |
| DTX-2188 | GENDTX03964116 | GENDTX03964116 |
| DTX-2189 | GENDTX03964117 | GENDTX03964117 |
| DTX-2190 | GENDTX03968650 | GENDTX03968652 |
| DTX-2191 | GENDTX03968792 | GENDTX03968792 |
| DTX-2192 | GENDTX03970792 | GENDTX03970793 |
| DTX-2193 | GENDTX03972198 | GENDTX03972198 |
| DTX-2194 | GENDTX03973334 | GENDTX03973388 |
| DTX-2195 | GENDTX03974605 | GENDTX03974606 |
| DTX-2196 | GENDTX03974910 | GENDTX03974910 |
| DTX-2197 | GENDTX03978344 | GENDTX03978367 |
| DTX-2198 | GENDTX03979373 | GENDTX03979373 |
| DTX-2199 | GENDTX03979375 | GENDTX03979377 |

| | | |
|---|---|---|
| DTX-2200 | GENDTX03979382 | GENDTX03979383 |
| DTX-2201 | GENDTX03982311 | GENDTX03982312 |
| DTX-2202 | GENDTX03982439 | GENDTX03982499 |
| DTX-2203 | GENDTX03982439 | GENDTX03982448 |
| DTX-2204 | GENDTX03982443 | GENDTX03982448 |
| DTX-2205 | GENDTX03982747 | GENDTX03982753 |
| DTX-2206 | GENDTX03983119 | GENDTX03983120 |
| DTX-2207 | GENDTX03983121 | GENDTX03983123 |
| DTX-2208 | GENDTX03983127 | GENDTX03983129 |
| DTX-2209 | GENDTX03983130 | GENDTX03983131 |
| DTX-2210 | GENDTX03986274 | GENDTX03986275 |
| DTX-2211 | GENDTX03987387 | GENDTX03987387 |
| DTX-2212 | GENDTX03994774 | GENDTX03994775 |
| DTX-2212 | GENDTX03994776 | GENDTX03994781 |
| DTX-2213 | GENDTX04002360 | GENDTX04002360 |
| DTX-2214 | GENDTX04002366 | GENDTX04002369 |
| DTX-2215 | GENDTX04002370 | GENDTX04002376 |
| DTX-2216 | GENDTX04002388 | GENDTX04002389 |
| DTX-2217 | GENDTX04002392 | GENDTX04002393 |
| DTX-2218 | GENDTX04002518 | GENDTX04002572 |
| DTX-2219 | GENDTX04002794 | GENDTX04002795 |
| DTX-2220 | GENDTX04002845 | GENDTX04002847 |
| DTX-2221 | GENDTX04002848 | GENDTX04002849 |
| DTX-2222 | GENDTX04002910 | GENDTX04002911 |
| DTX-2223 | GENDTX04002971 | GENDTX04002982 |
| DTX-2224 | GENDTX04003001 | GENDTX04003002 |
| DTX-2225 | GENDTX04003010 | GENDTX04003012 |
| DTX-2226 | GENDTX04003013 | GENDTX04003014 |
| DTX-2227 | GENDTX04003035 | GENDTX04003035 |
| DTX-2228 | GENDTX04003036 | GENDTX04003038 |
| DTX-2229 | GENDTX04003039 | GENDTX04003041 |
| DTX-2230 | GENDTX04003050 | GENDTX04003051 |
| DTX-2231 | GENDTX04003197 | GENDTX04003198 |
| DTX-2232 | GENDTX04003288 | GENDTX04003289 |
| DTX-2233 | GENDTX04003352 | GENDTX04003353 |
| DTX-2234 | GENDTX04003402 | GENDTX04003402 |
| DTX-2235 | GENDTX04003420 | GENDTX04003420 |
| DTX-2236 | GENDTX04003866 | GENDTX04003867 |
| DTX-2237 | GENDTX04033455 | GENDTX04033656 |
| DTX-2238 | GENDTX04033861 | GENDTX04033946 |
| DTX-2239 | GENDTX04035777 | GENDTX04035999 |
| DTX-2240 | GENDTX04109027 | GENDTX04109139 |
| DTX-2241 | GENDTX04284711 | GENDTX04284897 |
| DTX-2242 | GENDTX04329810 | GENDTX04330032 |
| DTX-2243 | GENDTX04332202 | GENDTX04332282 |
| DTX-2244 | GENDTX04332739 | GENDTX04332740 |
| DTX-2245 | GENDTX04332785 | GENDTX04332786 |
| DTX-2246 | GENDTX04337197 | GENDTX04337198 |
| DTX-2247 | GENDTX04337233 | GENDTX04337234 |
| DTX-2248 | GENDTX04378324 | GENDTX04378334 |
| DTX-2249 | GENDTX04475763 | GENDTX04475763 |
| DTX-2250 | GENDTX04638029 | GENDTX04638063 |
| DTX-2251 | GENDTX04641842 | GENDTX04642149 |
| DTX-2252 | WITHDRAWN | WITHDRAWN |
| DTX-2253 | GENDTX04642150 | GENDTX04642460 |

| DTX-2254 | WITHDRAWN | WITHDRAWN |
|---|---|---|
| DTX-2255 | GENDTX04642461 | GENDTX04642681 |
| DTX-2256 | GENDTX04642682 | GENDTX04642799 |
| DTX-2257 | GENDTX04643072 | GENDTX04643088 |
| DTX-2258 | GENDTX04643754 | GENDTX04643793 |
| DTX-2259 | GENDTX04643987 | GENDTX04644059 |
| DTX-2260 | GENDTX04644122 | GENDTX04644216 |
| DTX-2261 | GENDTX04644411 | GENDTX04644644 |
| DTX-2262 | GENDTX04644821 | GENDTX04645048 |
| DTX-2263 | WITHDRAWN | WITHDRAWN |
| DTX-2264 | GENDTX04650954 | GENDTX04651070 |
| DTX-2265 | GENDTX04653514 | GENDTX04653553 |
| DTX-2266 | GENDTX04654753 | GENDTX04654755 |
| DTX-2267 | GENDTX04655690 | GENDTX04655694 |
| DTX-2268 | GENDTX04656228 | GENDTX04656231 |
| DTX-2269 | GENDTX04657785 | GENDTX04657789 |
| DTX-2270 | GENDTX04659201 | GENDTX04659207 |
| DTX-2271 | GENDTX04659449 | GENDTX04659467 |
| DTX-2272 | GENDTX04659940 | GENDTX04659941 |
| DTX-2273 | GENDTX04660036 | GENDTX04660042 |
| DTX-2274 | GENDTX04661071 | GENDTX04661088 |
| DTX-2275 | GENDTX04661114 | GENDTX04661118 |
| DTX-2276 | GENDTX04661119 | GENDTX04661127 |
| DTX-2277 | GENDTX04662387 | GENDTX04662393 |
| DTX-2278 | GENDTX04662745 | GENDTX04663005 |
| DTX-2279 | GENDTX04663180 | GENDTX04663181 |
| DTX-2280 | GENDTX04663607 | GENDTX04663610 |
| DTX-2281 | GENDTX04664359 | GENDTX04664370 |
| DTX-2282 | GENDTX04664428 | GENDTX04664434 |
| DTX-2283 | GENDTX04664435 | GENDTX04664441 |
| DTX-2284 | GENDTX04665077 | GENDTX04665086 |
| DTX-2285 | GENDTX04665577 | GENDTX04665595 |
| DTX-2286 | GENDTX04671712 | GENDTX04671715 |
| DTX-2287 | GENDTX04671728 | GENDTX04671734 |
| DTX-2288 | GENDTX04671916 | GENDTX04671922 |
| DTX-2289 | GENDTX04671946 | GENDTX04672058 |
| DTX-2290 | GENDTX04678965 | GENDTX04679020 |
| DTX-2291 | GENDTX04679510 | GENDTX04679534 |
| DTX-2292 | GENDTX04679544 | GENDTX04679546 |
| DTX-2293 | GENDTX04679637 | GENDTX04679650 |
| DTX-2294 | GENDTX04679713 | GENDTX04679716 |
| DTX-2295 | GENDTX04679770 | GENDTX04679771 |
| DTX-2296 | GENDTX04686744 | GENDTX04686800 |
| DTX-2297 | GENDTX04692940 | GENDTX04692978 |
| DTX-2298 | GENDTX04692984 | GENDTX04692987 |
| DTX-2299 | GENDTX04693128 | GENDTX04693132 |
| DTX-2300 | GENDTX04695910 | GENDTX04695922 |
| DTX-2301 | GENDTX04696011 | GENDTX04696028 |
| DTX-2302 | GENDTX04698166 | GENDTX04698181 |
| DTX-2303 | GENDTX04700385 | GENDTX04700386 |
| DTX-2303 | GENDTX04700387 | GENDTX04700401 |
| DTX-2304 | GENDTX04703869 | GENDTX04703892 |
| DTX-2305 | GENDTX04703893 | GENDTX04703902 |
| DTX-2306 | GENDTX04705108 | GENDTX04705119 |
| DTX-2307 | GENDTX04705866 | GENDTX04705901 |

| DTX-2308 | GENDTX04705919 | GENDTX04705965 |
|----------|----------------|----------------|
| DTX-2309 | GENDTX04706269 | GENDTX04706286 |
| DTX-2310 | GENDTX04707369 | GENDTX04707377 |
| DTX-2311 | GENDTX04710863 | GENDTX04710961 |
| DTX-2312 | GENDTX04711017 | GENDTX04711023 |
| DTX-2313 | GENDTX04712641 | GENDTX04712664 |
| DTX-2314 | GENDTX04712953 | GENDTX04712956 |
| DTX-2315 | GENDTX04712957 | GENDTX04712987 |
| DTX-2316 | GENDTX04713328 | GENDTX04713329 |
| DTX-2317 | GENDTX04713340 | GENDTX04713429 |
| DTX-2318 | GENDTX04715131 | GENDTX04715133 |
| DTX-2319 | GENDTX04716271 | GENDTX04716310 |
| DTX-2320 | GENDTX04716553 | GENDTX04716566 |
| DTX-2321 | GENDTX04716694 | GENDTX04716695 |
| DTX-2322 | GENDTX04719896 | GENDTX04719912 |
| DTX-2323 | GENDTX04720460 | GENDTX04720483 |
| DTX-2324 | GENDTX04722436 | GENDTX04722437 |
| DTX-2325 | GENDTX04725984 | GENDTX04726002 |
| DTX-2326 | GENDTX04726147 | GENDTX04726246 |
| DTX-2327 | GENDTX04726571 | GENDTX04726577 |
| DTX-2328 | GENDTX04727612 | GENDTX04727640 |
| DTX-2329 | GENDTX04728791 | GENDTX04728797 |
| DTX-2330 | GENDTX04728901 | GENDTX04728913 |
| DTX-2331 | GENDTX04729407 | GENDTX04729486 |
| DTX-2332 | GENDTX04741964 | GENDTX04741980 |
| DTX-2333 | GENDTX04742005 | GENDTX04742005 |
| DTX-2334 | GENDTX04742323 | GENDTX04742329 |
| DTX-2335 | GENDTX04742380 | GENDTX04742381 |
| DTX-2336 | GENDTX04742707 | GENDTX04742735 |
| DTX-2337 | GENDTX04758104 | GENDTX04758106 |
| DTX-2338 | GENDTX05051105 | GENDTX05051118 |
| DTX-2339 | GENDTX05056827 | GENDTX05056828 |
| DTX-2340 | GENDTX05057339 | GENDTX05057350 |
| DTX-2341 | GENDTX05068167 | GENDTX05068169 |
| DTX-2342 | GENDTX05068182 | GENDTX05068183 |
| DTX-2343 | GENDTX05068683 | GENDTX05068721 |
| DTX-2344 | GENDTX05073391 | GENDTX05073395 |
| DTX-2345 | GENDTX05079260 | GENDTX05079262 |
| DTX-2346 | GENDTX05081280 | GENDTX05081280 |
| DTX-2347 | GENDTX05088052 | GENDTX05088059 |
| DTX-2348 | GENDTX05165092 | GENDTX05165103 |
| DTX-2349 | GENDTX05169006 | GENDTX05169010 |
| DTX-2350 | GENDTX05235613 | GENDTX05235626 |
| DTX-2351 | GENDTX05270025 | GENDTX05270049 |
| DTX-2352 | GENDTX05272374 | GENDTX05272408 |
| DTX-2353 | GENDTX05293564 | GENDTX05293627 |
| DTX-2354 | GENDTX05293628 | GENDTX05293647 |
| DTX-2355 | GENDTX05293648 | GENDTX05293655 |
| DTX-2356 | GENDTX05293656 | GENDTX05293657 |
| DTX-2357 | GENDTX05293658 | GENDTX05293659 |
| DTX-2358 | GENDTX05293660 | GENDTX05293665 |
| DTX-2359 | GENDTX05293666 | GENDTX05293676 |
| DTX-2360 | GENDTX05293677 | GENDTX05293682 |
| DTX-2361 | GENDTX05293683 | GENDTX05293688 |
| DTX-2362 | GENDTX05293689 | GENDTX05293702 |

| | | |
|---|---|---|
| DTX-2363 | GENDTX05293703 | GENDTX05293703 |
| DTX-2364 | GENDTX05293704 | GENDTX05293712 |
| DTX-2365 | GENDTX05293713 | GENDTX05293713 |
| DTX-2366 | GENDTX05293714 | GENDTX05293717 |
| DTX-2367 | GENDTX05293718 | GENDTX05293730 |
| DTX-2368 | GENDTX05293731 | GENDTX05293744 |
| DTX-2369 | GENDTX05293745 | GENDTX05293750 |
| DTX-2370 | GENDTX05293751 | GENDTX05293765 |
| DTX-2371 | GENDTX05336384 | GENDTX05336385 |
| DTX-2372 | GENDTX05339583 | GENDTX05339585 |
| DTX-2373 | GENDTX05341299 | GENDTX05341324 |
| DTX-2374 | GENDTX05341807 | GENDTX05341898 |
| DTX-2375 | GENDTX05643208 | GENDTX05643294 |
| DTX-2376 | GENDTX05655536 | GENDTX05655561 |
| DTX-2377 | GENDTX05713326 | GENDTX05713382 |
| DTX-2378 | GENDTX05839892 | GENDTX05839981 |
| DTX-2379 | GENDTX05866776 | GENDTX05866777 |
| DTX-2380 | GENDTX05871508 | GENDTX05871509 |
| DTX-2381 | GENDTX05871665 | GENDTX05871701 |
| DTX-2382 | GENDTX05871733 | GENDTX05871761 |
| DTX-2383 | GENDTX05872941 | GENDTX05872972 |
| DTX-2384 | GENDTX05872973 | GENDTX05873005 |
| DTX-2385 | GENDTX05876371 | GENDTX05876373 |
| DTX-2386 | GENDTX05899684 | GENDTX05899738 |
| DTX-2387 | GENDTX05920939 | GENDTX05920939 |
| DTX-2388 | GENDTX05924106 | GENDTX05924116 |
| DTX-2389 | GENDTX05928258 | GENDTX05928557 |
| DTX-2390 | GENDTX05929101 | GENDTX05929360 |
| DTX-2391 | GENDTX05931209 | GENDTX05931250 |
| DTX-2392 | GENDTX05933126 | GENDTX05933132 |
| DTX-2393 | GENDTX05950215 | GENDTX05950257 |
| DTX-2394 | GENDTX05966959 | GENDTX05966962 |
| DTX-2395 | GENDTX05971906 | GENDTX05971907 |
| DTX-2396 | GENDTX06132612 | GENDTX06132613 |
| DTX-2397 | GENDTX06137666 | GENDTX06137680 |
| DTX-2398 | GENDTX06208422 | GENDTX06208423 |
| DTX-2399 | GENDTX06244300 | GENDTX06244301 |
| DTX-2400 | GENDTX06281754 | GENDTX06281759 |
| DTX-2401 | GENDTX06284227 | GENDTX06284228 |
| DTX-2402 | GENDTX06284286 | GENDTX06284295 |
| DTX-2403 | GENDTX06297975 | GENDTX06297988 |
| DTX-2404 | GENDTX06298694 | GENDTX06298708 |
| DTX-2405 | GENDTX06300109 | GENDTX06300113 |
| DTX-2406 | GENDTX06300128 | GENDTX06300131 |
| DTX-2407 | GENDTX06301077 | GENDTX06301091 |
| DTX-2408 | GENDTX06308186 | GENDTX06308189 |
| DTX-2409 | GENDTX06308932 | GENDTX06308934 |
| DTX-2410 | GENDTX06308970 | GENDTX06308974 |
| DTX-2411 | GENDTX06311984 | GENDTX06311984 |
| DTX-2412 | GENDTX06313529 | GENDTX06313529 |
| DTX-2412 | GENDTX06313530 | GENDTX06313582 |
| DTX-2413 | GENDTX06315901 | GENDTX06315913 |
| DTX-2414 | GENDTX06316079 | GENDTX06316084 |
| DTX-2415 | GENDTX06316861 | GENDTX06316874 |
| DTX-2416 | GENDTX06317431 | GENDTX06317433 |

| | | |
|---|---|---|
| DTX-2417 | GENDTX06317578 | GENDTX06317589 |
| DTX-2418 | GENDTX06317691 | GENDTX06317692 |
| DTX-2419 | GENDTX06317852 | GENDTX06317857 |
| DTX-2420 | GENDTX06317947 | GENDTX06317972 |
| DTX-2421 | GENDTX06318033 | GENDTX06318034 |
| DTX-2422 | GENDTX06341206 | GENDTX06341243 |
| DTX-2423 | GENDTX06341244 | GENDTX06341267 |
| DTX-2424 | GENDTX06374611 | GENDTX06374625 |
| DTX-2425 | GENDTX06377963 | GENDTX06377987 |
| DTX-2426 | GENDTX06387096 | GENDTX06387220 |
| DTX-2427 | GENDTX06401917 | GENDTX06401918 |
| DTX-2428 | GENDTX06452319 | GENDTX06452432 |
| DTX-2429 | GENDTX06452631 | GENDTX06452698 |
| DTX-2430 | GENDTX06455485 | GENDTX06455587 |
| DTX-2431 | GENDTX06456639 | GENDTX06456741 |
| DTX-2432 | GENDTX06474297 | GENDTX06474316 |
| DTX-2433 | GENDTX06492094 | GENDTX06492109 |
| DTX-2434 | GENDTX06494188 | GENDTX06494204 |
| DTX-2435 | GENDTX06494227 | GENDTX06494268 |
| DTX-2436 | GENDTX06494345 | GENDTX06494391 |
| DTX-2437 | GENDTX06494813 | GENDTX06494825 |
| DTX-2438 | GENDTX06494835 | GENDTX06494874 |
| DTX-2439 | GENDTX06499589 | GENDTX06499595 |
| DTX-2440 | GENDTX06499596 | GENDTX06499636 |
| DTX-2441 | GENDTX06499637 | GENDTX06499643 |
| DTX-2442 | GENDTX06510667 | GENDTX06510686 |
| DTX-2443 | GENDTX06511641 | GENDTX06511682 |
| DTX-2444 | GENDTX06511817 | GENDTX06511882 |
| DTX-2445 | GENDTX06513876 | GENDTX06513916 |
| DTX-2446 | GENDTX06514085 | GENDTX06514089 |
| DTX-2447 | GENDTX06514090 | GENDTX06514095 |
| DTX-2448 | GENDTX06514177 | GENDTX06514190 |
| DTX-2449 | GENDTX06514191 | GENDTX06514193 |
| DTX-2450 | GENDTX06514261 | GENDTX06514266 |
| DTX-2451 | GENDTX06514289 | GENDTX06514289 |
| DTX-2452 | GENDTX06514329 | GENDTX06514339 |
| DTX-2453 | GENDTX06514340 | GENDTX06514345 |
| DTX-2454 | GENDTX06514346 | GENDTX06514353 |
| DTX-2455 | GENDTX06514354 | GENDTX06514358 |
| DTX-2456 | GENDTX06514442 | GENDTX06514451 |
| DTX-2457 | GENDTX06515004 | GENDTX06515011 |
| DTX-2458 | GENDTX06515203 | GENDTX06515213 |
| DTX-2459 | GENDTX06515409 | GENDTX06515424 |
| DTX-2460 | GENDTX06515429 | GENDTX06515445 |
| DTX-2461 | GENDTX06515572 | GENDTX06515592 |
| DTX-2462 | GENDTX06515687 | GENDTX06515691 |
| DTX-2463 | GENDTX06516245 | GENDTX06516248 |
| DTX-2464 | GENDTX06516249 | GENDTX06516253 |
| DTX-2465 | GENDTX06516260 | GENDTX06516342 |
| DTX-2466 | GENDTX06517135 | GENDTX06517138 |
| DTX-2467 | GENDTX06524132 | GENDTX06524133 |
| DTX-2468 | GENDTX06524134 | GENDTX06524134 |
| DTX-2469 | GENDTX06524137 | GENDTX06524138 |
| DTX-2470 | GENDTX06524139 | GENDTX06524141 |
| DTX-2471 | GENDTX06524142 | GENDTX06524143 |

| | | |
|---|---|---|
| DTX-2472 | GENDTX06524144 | GENDTX06524145 |
| DTX-2473 | GENDTX06524146 | GENDTX06524174 |
| DTX-2474 | GENDTX06524175 | GENDTX06524205 |
| DTX-2475 | GENDTX06524206 | GENDTX06524238 |
| DTX-2476 | GENDTX06524239 | GENDTX06524271 |
| DTX-2477 | GENDTX06524272 | GENDTX06524307 |
| DTX-2478 | GENDTX06524308 | GENDTX06524343 |
| DTX-2479 | GENDTX06527854 | GENDTX06527973 |
| DTX-2480 | WITHDRAWN | WITHDRAWN |
| DTX-2481 | GENDTX06605709 | GENDTX06605724 |
| DTX-2482 | GENDTX06626686 | GENDTX06626693 |
| DTX-2483 | GENDTX06823654 | GENDTX06823672 |
| DTX-2484 | GENDTX06837300 | GENDTX06837302 |
| DTX-2485 | GENDTX06839845 | GENDTX06839856 |
| DTX-2486 | GENDTX06845335 | GENDTX06845413 |
| DTX-2487 | GENDTX07527128 | GENDTX07527130 |
| DTX-2488 | GENDTX07528722 | GENDTX07528762 |
| DTX-2489 | GENDTX07545794 | GENDTX07545849 |
| DTX-2490 | GENDTX07546774 | GENDTX07546838 |
| DTX-2491 | GENDTX07558212 | GENDTX07558212 |
| DTX-2492 | GENDTX07560630 | GENDTX07560664 |
| DTX-2493 | GENDTX07562052 | GENDTX07562053 |
| DTX-2494 | GENDTX07562056 | GENDTX07562056 |
| DTX-2495 | GENDTX07562061 | GENDTX07562063 |
| DTX-2496 | GENDTX07562077 | GENDTX07562078 |
| DTX-2496 | GENDTX07562079 | GENDTX07562080 |
| DTX-2497 | GENDTX07562256 | GENDTX07562256 |
| DTX-2498 | GENDTX07562303 | GENDTX07562305 |
| DTX-2499 | GENDTX07587905 | GENDTX07588009 |
| DTX-2500 | GENDTX07602339 | GENDTX07602356 |
| DTX-2501 | GENDTX07602956 | GENDTX07602957 |
| DTX-2502 | GENDTX07604570 | GENDTX07604572 |
| DTX-2503 | GENDTX07606336 | GENDTX07606337 |
| DTX-2504 | GENDTX07606459 | GENDTX07606466 |
| DTX-2505 | GENDTX07612205 | GENDTX07612233 |
| DTX-2506 | GENDTX07618562 | GENDTX07618576 |
| DTX-2507 | GENDTX07618584 | GENDTX07618585 |
| DTX-2508 | GENDTX07618781 | GENDTX07618799 |
| DTX-2509 | GENDTX07618825 | GENDTX07618839 |
| DTX-2510 | GENDTX07650008 | GENDTX07650016 |
| DTX-2511 | GENDTX07650081 | GENDTX07650106 |
| DTX-2512 | GENDTX07650896 | GENDTX07650900 |
| DTX-2513 | WITHDRAWN | WITHDRAWN |
| DTX-2514 | WITHDRAWN | WITHDRAWN |
| DTX-2515 | GENDTX07653171 | GENDTX07653189 |
| DTX-2516 | GENDTX07653190 | GENDTX07653206 |
| DTX-2517 | GENDTX07653716 | GENDTX07653718 |
| DTX-2518 | GENDTX07654147 | GENDTX07654158 |
| DTX-2519 | GENDTX07654501 | GENDTX07654503 |
| DTX-2520 | GENDTX07655237 | GENDTX07655248 |
| DTX-2521 | GENDTX07655861 | GENDTX07655862 |
| DTX-2522 | GENDTX07656273 | GENDTX07656287 |
| DTX-2523 | GENDTX07657035 | GENDTX07657123 |
| DTX-2524 | GENDTX07657124 | GENDTX07657211 |
| DTX-2525 | GENDTX07657500 | GENDTX07657505 |

| | | |
|---|---|---|
| DTX-2526 | GENDTX07659955 | GENDTX07659962 |
| DTX-2527 | GENDTX07661117 | GENDTX07661125 |
| DTX-2528 | GENDTX07661146 | GENDTX07661176 |
| DTX-2529 | GENDTX07661177 | GENDTX07661324 |
| DTX-2530 | GENDTX07661649 | GENDTX07661651 |
| DTX-2531 | GENDTX07661652 | GENDTX07661653 |
| DTX-2532 | GENDTX07661654 | GENDTX07661696 |
| DTX-2533 | GENDTX07661697 | GENDTX07661699 |
| DTX-2534 | GENDTX07661700 | GENDTX07661702 |
| DTX-2535 | GENDTX07661724 | GENDTX07661725 |
| DTX-2536 | GENDTX07662813 | GENDTX07662815 |
| DTX-2537 | GENDTX07662821 | GENDTX07662822 |
| DTX-2538 | GENDTX07662947 | GENDTX07662972 |
| DTX-2539 | GENDTX07662996 | GENDTX07663080 |
| DTX-2540 | GENDTX07663085 | GENDTX07663087 |
| DTX-2541 | GENDTX07663184 | GENDTX07663246 |
| DTX-2542 | GENDTX07663247 | GENDTX07663265 |
| DTX-2543 | GENDTX07664340 | GENDTX07664344 |
| DTX-2544 | GENDTX07664383 | GENDTX07664416 |
| DTX-2545 | GENDTX07664417 | GENDTX07664418 |
| DTX-2546 | GENDTX07664421 | GENDTX07664493 |
| DTX-2547 | GENDTX07664550 | GENDTX07664553 |
| DTX-2548 | GENDTX07664554 | GENDTX07664555 |
| DTX-2549 | GENDTX07665380 | GENDTX07665408 |
| DTX-2550 | GENDTX07665795 | GENDTX07665797 |
| DTX-2551 | GENDTX07668854 | GENDTX07668871 |
| DTX-2552 | GENDTX07675574 | GENDTX07675593 |
| DTX-2553 | GENDTX07676379 | GENDTX07676448 |
| DTX-2554 | GENDTX07681104 | GENDTX07681104 |
| DTX-2555 | GENDTX07681222 | GENDTX07681224 |
| DTX-2556 | GENDTX07681225 | GENDTX07681226 |
| DTX-2557 | GENDTX07681259 | GENDTX07681260 |
| DTX-2558 | GENDTX07681290 | GENDTX07681294 |
| DTX-2559 | GENDTX07681441 | GENDTX07681443 |
| DTX-2560 | GENDTX07681446 | GENDTX07681448 |
| DTX-2561 | GENDTX07681490 | GENDTX07681491 |
| DTX-2562 | GENDTX07681577 | GENDTX07681591 |
| DTX-2563 | WITHDRAWN | WITHDRAWN |
| DTX-2564 | GENDTX07681596 | GENDTX07681612 |
| DTX-2565 | GENDTX07681743 | GENDTX07681773 |
| DTX-2566 | GENDTX07681807 | GENDTX07681824 |
| DTX-2567 | GENDTX07682584 | GENDTX07682618 |
| DTX-2568 | GENDTX07684744 | GENDTX07684753 |
| DTX-2569 | GENDTX07685873 | GENDTX07685873 |
| DTX-2570 | GENDTX07686132 | GENDTX07686133 |
| DTX-2571 | GENDTX07686619 | GENDTX07686634 |
| DTX-2572 | GENDTX07686763 | GENDTX07686766 |
| DTX-2573 | GENDTX07686835 | GENDTX07686999 |
| DTX-2574 | GENDTX07687030 | GENDTX07687036 |
| DTX-2575 | GENDTX07693425 | GENDTX07693425 |
| DTX-2576 | GENDTX07693583 | GENDTX07693583 |
| DTX-2577 | GENDTX07693899 | GENDTX07693910 |
| DTX-2578 | GENDTX07693911 | GENDTX07693922 |
| DTX-2579 | GENDTX07694062 | GENDTX07694092 |
| DTX-2580 | GENDTX07694130 | GENDTX07694155 |

| DTX-2581 | GENDTX07694163 | GENDTX07694167 |
| DTX-2582 | GENDTX07694316 | GENDTX07694326 |
| DTX-2583 | GENDTX07694327 | GENDTX07694335 |
| DTX-2584 | GENDTX07694387 | GENDTX07694439 |
| DTX-2585 | GENDTX07694440 | GENDTX07694455 |
| DTX-2586 | GENDTX07694483 | GENDTX07694488 |
| DTX-2587 | GENDTX07694495 | GENDTX07694497 |
| DTX-2588 | GENDTX07694498 | GENDTX07694506 |
| DTX-2589 | GENDTX07694514 | GENDTX07694531 |
| DTX-2590 | WITHDRAWN | WITHDRAWN |
| DTX-2591 | GENDTX07694533 | GENDTX07694546 |
| DTX-2592 | GENDTX07694735 | GENDTX07694747 |
| DTX-2593 | GENDTX07694990 | GENDTX07695014 |
| DTX-2594 | GENDTX07695052 | GENDTX07695064 |
| DTX-2595 | GENDTX07695103 | GENDTX07695127 |
| DTX-2596 | GENDTX07695128 | GENDTX07695135 |
| DTX-2597 | GENDTX07695174 | GENDTX07695181 |
| DTX-2598 | GENDTX07695231 | GENDTX07695266 |
| DTX-2599 | GENDTX07695327 | GENDTX07695347 |
| DTX-2600 | GENDTX07695408 | GENDTX07695436 |
| DTX-2601 | GENDTX07695449 | GENDTX07695450 |
| DTX-2602 | GENDTX07695528 | GENDTX07695528 |
| DTX-2602 | GENDTX07695529 | GENDTX07695529 |
| DTX-2603 | GENDTX07695530 | GENDTX07695532 |
| DTX-2604 | GENDTX07695533 | GENDTX07695550 |
| DTX-2605 | GENDTX07695551 | GENDTX07695552 |
| DTX-2606 | GENDTX07695553 | GENDTX07695554 |
| DTX-2607 | GENDTX07695558 | GENDTX07695570 |
| DTX-2608 | GENDTX07695600 | GENDTX07695602 |
| DTX-2609 | GENDTX07695603 | GENDTX07695608 |
| DTX-2610 | GENDTX07695609 | GENDTX07695655 |
| DTX-2611 | GENDTX07695823 | GENDTX07695873 |
| DTX-2612 | GENDTX07695991 | GENDTX07696101 |
| DTX-2613 | GENDTX07696189 | GENDTX07696196 |
| DTX-2614 | GENDTX07696197 | GENDTX07696201 |
| DTX-2615 | GENDTX07696217 | GENDTX07696221 |
| DTX-2616 | GENDTX07696232 | GENDTX07696272 |
| DTX-2617 | GENDTX07696317 | GENDTX07696409 |
| DTX-2618 | GENDTX07696444 | GENDTX07696486 |
| DTX-2619 | GENDTX07696487 | GENDTX07696499 |
| DTX-2620 | GENDTX07696523 | GENDTX07696565 |
| DTX-2621 | GENDTX07696599 | GENDTX07696668 |
| DTX-2622 | GENDTX07696669 | GENDTX07696725 |
| DTX-2623 | GENDTX07696958 | GENDTX07696972 |
| DTX-2624 | GENDTX07696973 | GENDTX07696974 |
| DTX-2625 | GENDTX07696982 | GENDTX07696983 |
| DTX-2626 | GENDTX07696988 | GENDTX07697016 |
| DTX-2627 | GENDTX07697017 | GENDTX07697017 |
| DTX-2628 | GENDTX07697044 | GENDTX07697049 |
| DTX-2629 | GENDTX07697157 | GENDTX07697182 |
| DTX-2630 | GENDTX07697751 | GENDTX07697751 |
| DTX-2631 | GENDTX07697752 | GENDTX07697752 |
| DTX-2632 | GENDTX07697875 | GENDTX07697889 |
| DTX-2633 | GENDTX07697890 | GENDTX07697900 |
| DTX-2634 | GENDTX07697901 | GENDTX07697913 |

| | | |
|---|---|---|
| DTX-2635 | GENDTX07697937 | GENDTX07697937 |
| DTX-2636 | GENDTX07698373 | GENDTX07698443 |
| DTX-2637 | GENDTX07699376 | GENDTX07699409 |
| DTX-2638 | GENDTX07699437 | GENDTX07699437 |
| DTX-2639 | GENDTX07699786 | GENDTX07699786 |
| DTX-2640 | GENDTX07699798 | GENDTX07699838 |
| DTX-2641 | GENDTX07699849 | GENDTX07699863 |
| DTX-2642 | GENDTX07699878 | GENDTX07699892 |
| DTX-2643 | GENDTX07699893 | GENDTX07699911 |
| DTX-2644 | GENDTX07699922 | GENDTX07699967 |
| DTX-2645 | GENDTX07699968 | GENDTX07700001 |
| DTX-2646 | GENDTX07700011 | GENDTX07700014 |
| DTX-2647 | GENDTX07700017 | GENDTX07700023 |
| DTX-2648 | GENDTX07700044 | GENDTX07700044 |
| DTX-2649 | GENDTX07700047 | GENDTX07700047 |
| DTX-2650 | GENDTX07700054 | GENDTX07700058 |
| DTX-2651 | GENDTX07700093 | GENDTX07700094 |
| DTX-2652 | GENDTX07700121 | GENDTX07700150 |
| DTX-2653 | GENDTX07700983 | GENDTX07700984 |
| DTX-2654 | GENDTX07701454 | GENDTX07701464 |
| DTX-2655 | GENDTX07701952 | GENDTX07701964 |
| DTX-2656 | GENDTX07701989 | GENDTX07702020 |
| DTX-2657 | GENDTX07702026 | GENDTX07702050 |
| DTX-2658 | GENDTX07702167 | GENDTX07702171 |
| DTX-2659 | GENDTX07702207 | GENDTX07702209 |
| DTX-2660 | GENDTX07702215 | GENDTX07702216 |
| DTX-2661 | GENDTX07702221 | GENDTX07702224 |
| DTX-2662 | GENDTX07702225 | GENDTX07702227 |
| DTX-2663 | GENDTX07702228 | GENDTX07702280 |
| DTX-2664 | GENDTX07702406 | GENDTX07702444 |
| DTX-2665 | GENDTX07702481 | GENDTX07702483 |
| DTX-2666 | GENDTX07702683 | GENDTX07702692 |
| DTX-2667 | GENDTX07703001 | GENDTX07703001 |
| DTX-2668 | GENDTX07703002 | GENDTX07703024 |
| DTX-2669 | GENDTX07703586 | GENDTX07703699 |
| DTX-2670 | GENDTX07704013 | GENDTX07704044 |
| DTX-2671 | GENDTX07704103 | GENDTX07704105 |
| DTX-2672 | GENDTX07704106 | GENDTX07704128 |
| DTX-2673 | GENDTX07704176 | GENDTX07704184 |
| DTX-2674 | GENDTX07704193 | GENDTX07704229 |
| DTX-2675 | GENDTX07704230 | GENDTX07704236 |
| DTX-2676 | GENDTX07704858 | GENDTX07704861 |
| DTX-2677 | GENDTX07704875 | GENDTX07704880 |
| DTX-2678 | GENDTX07704993 | GENDTX07705051 |
| DTX-2679 | GENDTX07705052 | GENDTX07705052 |
| DTX-2680 | GENDTX07705216 | GENDTX07705218 |
| DTX-2681 | GENDTX07705344 | GENDTX07705357 |
| DTX-2682 | GENDTX07705472 | GENDTX07705474 |
| DTX-2683 | GENDTX07705802 | GENDTX07705805 |
| DTX-2684 | GENDTX07705806 | GENDTX07705831 |
| DTX-2685 | GENDTX07705832 | GENDTX07705834 |
| DTX-2686 | GENDTX07705835 | GENDTX07705835 |
| DTX-2687 | GENDTX07705999 | GENDTX07706052 |
| DTX-2688 | GENDTX07706081 | GENDTX07706081 |
| DTX-2689 | GENDTX07706825 | GENDTX07706825 |

| DTX-2690 | GENDTX07707907 | GENDTX07707944 |
|---|---|---|
| DTX-2691 | GENDTX6860036.001 | GENDTX6860037.001 |
| DTX-2692 | GENDTX6862610 | GENDTX6862612 |
| DTX-2693 | GENDTX6886597 | GENDTX6886597 |
| DTX-2693 | GENDTX6886598 | GENDTX6886609 |
| DTX-2694 | GENDTX6906424 | GENDTX6906449 |
| DTX-2695 | GENDTX6917228 | GENDTX6917229 |
| DTX-2696 | GENDTX6935060 | GENDTX6935093 |
| DTX-2697 | GENDTX7131872 | GENDTX7131874 |
| DTX-2698 | GENDTX7131995 | GENDTX7131996 |
| DTX-2699 | GENDTX7132768 | GENDTX7132772 |
| DTX-2700 | GENDTX7140871 | GENDTX7140871 |
| DTX-2701 | GENDTX7148314 | GENDTX7148343 |
| DTX-2702 | GENDTX7161379 | GENDTX7161423 |
| DTX-2703 | GENDTX7161551 | GENDTX7161564 |
| DTX-2704 | GEWT00030620 | GEWT00030622 |
| DTX-2705 | GEWT00034403 | GEWT00034403 |
| DTX-2706 | GEWT00034451 | GEWT00034504 |
| DTX-2707 | GEWT00102517 | GEWT00102526 |
| DTX-2708 | GEWT00113727 | GEWT00113730 |
| DTX-2709 | GEWT00122351 | GEWT00122363 |
| DTX-2710 | GEWT00122376 | GEWT00122388 |
| DTX-2711 | GEWT00123582 | GEWT00123584 |
| DTX-2712 | GEWT00126078 | GEWT00126080 |
| DTX-2713 | GEWT00129016 | GEWT00129028 |
| DTX-2714 | GEWT00131053 | GEWT00131054 |
| DTX-2715 | GEWT00131276 | GEWT00131288 |
| DTX-2716 | GEWT00179394 | GEWT00179406 |
| DTX-2717 | GEWT00181614 | GEWT00181768 |
| DTX-2718 | GEWT00263482 | GEWT00263483 |
| DTX-2719 | GEWT00263516 | GEWT00263517 |
| DTX-2720 | GEWT00276101 | GEWT00276101 |
| DTX-2721 | GEWT00277294 | GEWT00277297 |
| DTX-2722 | GEWT00278884 | GEWT00278937 |
| DTX-2723 | GEWT00311939 | GEWT00311976 |
| DTX-2724 | GEWT00317474 | GEWT00317516 |
| DTX-2725 | GEWT00317517 | GEWT00317520 |
| DTX-2726 | GEWT00321854 | GEWT00322080 |
| DTX-2727 | GEWT00323173 | GEWT00323174 |
| DTX-2728 | GEWT00328191 | GEWT00328192 |
| DTX-2729 | GEWT00365173 | GEWT00365174 |
| DTX-2730 | GEWT00545819 | GEWT00545872 |
| DTX-2731 | GEWT00603252 | GEWT00603264 |
| DTX-2732 | GEWT00634121 | GEWT00634163 |
| DTX-2733 | GEWT00654246 | GEWT00654299 |
| DTX-2734 | GEWT00690284 | GEWT00690296 |
| DTX-2735 | GEWT00690725 | GEWT00690778 |
| DTX-2736 | GEWT00692759 | GEWT00692770 |
| DTX-2737 | GEWT00698711 | GEWT00698741 |
| DTX-2738 | GEWT00718447 | GEWT00718450 |
| DTX-2739 | GEWT00731445 | GEWT00731446 |
| DTX-2740 | GEWT00740419 | GEWT00740472 |
| DTX-2741 | GEWT00742863 | GEWT00742875 |
| DTX-2742 | GEWT00751888 | GEWT00751900 |
| DTX-2743 | LYONS000001 | LYONS000001 |

| | | |
|---|---|---|
| DTX-2743 | LYONS000002 | LYONS000053 |
| DTX-2744 | LYONS000429 | LYONS000431 |
| DTX-2745 | LYONS000695 | LYONS000705 |
| DTX-2746 | LYONS000891 | LYONS000909 |
| DTX-2747 | MHI0000883 | MHI0338891 |
| DTX-2748 | MHI4019422 | MHI4019598 |
| DTX-2749 | MHINDTX0349520 | MHINDTX0349649 |
| DTX-2750 | MHINDTX0349521 | MHINDTX0349553 |
| DTX-2751 | MHINDTX2321334 | MHINDTX2321343 |
| DTX-2752 | MHINDTX2356541 | MHINDTX2356547 |
| DTX-2753 | MHINDTX2575862 | MHINDTX2575868 |
| DTX-2754 | MHINDTX3921335 | MHINDTX3921357 |
| DTX-2755 | MHINDTX3921341 | MHINDTX3921342 |
| DTX-2756 | MHINDTX3921343 | MHINDTX3921420 |
| DTX-2757 | MHINDTX3921452 | MHINDTX3921455 |
| DTX-2758 | MHINDTX3921456 | MHINDTX3921464 |
| DTX-2759 | MHINDTX3923791 | MHINDTX3923844 |
| DTX-2760 | MHINDTX3923859 | MHINDTX3923871 |
| DTX-2761 | MHINDTX3923872 | MHINDTX3923883 |
| DTX-2762 | MHINDTX3923899 | MHINDTX3923905 |
| DTX-2763 | MHINDTX3923916 | MHINDTX3923937 |
| DTX-2764 | MHINDTX3923950 | MHINDTX3923964 |
| DTX-2765 | MHINDTX3924035 | MHINDTX3924077 |
| DTX-2766 | MHINDTX3924110 | MHINDTX3924148 |
| DTX-2767 | MHINDTX3924149 | MHINDTX3924150 |
| DTX-2768 | NERC 00028 | NERC 00033 |
| DTX-2769 | NERC 00034 | NERC 00043 |
| DTX-2770 | NERC 00044 | NERC 00053 |
| DTX-2771 | NERC 03190 | NERC 03195 |
| DTX-2772 | NERC 03581 | NERC 03590 |
| DTX-2773 | PTX002.00001 | PTX002.00014 |
| DTX-2774 | T031642 | T031647 |
| DTX-2775 | VAWT000048 | VAWT000062 |
| DTX-2776 | GENDTX00819000 | GENDTX00819002 |
| DTX-2777 | 104 FERC 61103, Order 2003 issued 7/24/2003, and Appendix C | |

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing instrument has been served via the Court's ECF system on all known counsel of record in accordance with the Federal Rules of Civil Procedure on this 26th day of September, 2012.

By:   /s/  Alice E. Loughran

        Alice E. Loughran